B1 (Official Form 1) (1/08)

| United States Bankruptcy Court<br>Southern District of California | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Fili Enterprises, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>**dba Daphne's Greek Cafe**<br>**Daphne's Greek Express** | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN (if more than one, state all): **33-0295745** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN (if more than one, state all): |
| Street Address of Debtor (No. & Street, City, State & Zip Code):<br>**6125 Cornerstone Court East #100**<br>**San Diego, CA**<br><div align="right">ZIPCODE **92121**</div> | Street Address of Joint Debtor (No. & Street, City, State & Zip Code):<br><br><div align="right">ZIPCODE</div> |
| County of Residence or of the Principal Place of Business:<br>**San Diego** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address)<br><br><div align="right">ZIPCODE</div> | Mailing Address of Joint Debtor (if different from street address):<br><br><div align="right">ZIPCODE</div> |

Location of Principal Assets of Business Debtor (if different from street address above):
**6125 Cornerstone Court E #100, San Diego, CA**　　　　　　　　　　　　　　ZIPCODE **92121**

| Type of Debtor<br>(Form of Organization)<br>(Check **one** box.) | Nature of Business<br>(Check **one** box.) | Chapter of Bankruptcy Code Under Which the Petition is Filed (Check **one** box.) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>☑ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)<br><br>_____ | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined in 11 U.S.C. § 101(51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>☑ Other<br><br>**Tax-Exempt Entity**<br>(Check box, if applicable.)<br>☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code). | ☐ Chapter 7　　☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding<br>☐ Chapter 9<br>☑ Chapter 11<br>☐ Chapter 12　　☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding<br>☐ Chapter 13<br><br>**Nature of Debts**<br>(Check one box.)<br>☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or house-hold purpose."　　☑ Debts are primarily business debts. |

| Filing Fee (Check one box) | Chapter 11 Debtors |
|---|---|
| ☑ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (Applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.<br><br>☐ Filing Fee waiver requested (Applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B. | **Check one box:**<br>☑ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>**Check if:**<br>☐ Debtor's aggregate noncontingent liquidated debts owed to non-insiders or affiliates are less than $2,190,000.<br>- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -<br>**Check all applicable boxes:**<br>☐ A plan is being filed with this petition<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b). |

| Statistical/Administrative Information<br>☑ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors. | THIS SPACE IS FOR COURT USE ONLY |
|---|---|

Estimated Number of Creditors

| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | Over 100,000 |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ |

Estimated Assets

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ |

Estimated Liabilities

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B1 (Official Form 1) (1/08)                                                                                              Page 2

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**Fili Enterprises, Inc.** |
|---|---|

| **Prior Bankruptcy Case Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed:**None** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**None** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A**<br>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | **Exhibit B**<br>(To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by § 342(b) of the Bankruptcy Code.<br><br>X _____<br>    Signature of Attorney for Debtor(s)        Date |
|---|---|

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

☒ No

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

    ☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

    ☐ Exhibit D also completed and signed by the joint debtor is attached a made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box.)

☒ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes.)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord or lessor that obtained judgment)

_____
(Address of landlord or lessor)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1) (1/08)                                                                                                    Page 3

| **Voluntary Petition** *(This page must be completed and filed in every case)* | Name of Debtor(s): **Fili Enterprises, Inc.** |
|---|---|

### Signatures

| **Signature(s) of Debtor(s) (Individual/Joint)** | **Signature of a Foreign Representative** |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct. [If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under Chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United State Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b). I request relief in accordance with the chapter of title 11, United States Code, specified in this petition. | I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition. (Check only **one** box.) <br> ☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached. <br> ☐ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached. |

**Signature of Debtor**    X _____

**Signature of Joint Debtor**    X _____

Telephone Number (If not represented by attorney) _____

Date _____

**Signature of Foreign Representative**    X _____

Printed Name of Foreign Representative _____

Date _____

| **Signature of Attorney\*** | **Signature of Non-Attorney Petition Preparer** |
|---|---|

X */s/ Brendan P. Collins*
Signature of Attorney for Debtor(s)

**Brendan P. Collins 260260**
**DLA Piper LLP (US)**
**550 S. Hope Street, Suite 2300**
**Los Angeles, CA 90071**
**(213) 330-7700  Fax: (213) 330-7701**
**brendan.collins**

**January 11, 2010**
Date

*\*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.*

I declare under penalty of perjury that: 1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; 2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); 3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

Printed Name and title, if any,  of Bankruptcy Petition Preparer _____

Social Security Number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.) _____

Address _____

X _____
Signature of Bankruptcy Petition Preparer or officer, principal, responsible person, or partner whose social security number is provided above.

Date _____

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. § 110; 18 U.S.C. § 156.*

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X */s/ George Katakalidis*
Signature of Authorized Individual

**George Katakalidis**
Printed Name of Authorized Individual

**Chief Executive Officer**
Title of Authorized Individual

**January 11, 2010**
Date

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

1   KAROL K. DENNISTON (Bar No. CA 141667)
    karol.denniston@dlapiper.com
2   BRENDAN P. COLLINS (Bar No. CA 260260)
    brendan.collins@dlapiper.com
3   NATASHA L. JOHNSON (Bar No. CA 260562)
    natasha.johnson@dlapiper.com
4   **DLA PIPER LLP (US)**
    550 South Hope Street, Suite 2300
5   Los Angeles, CA  90071-2678
    Tel:  213.330.7700
6   Fax:  213.330.7701

7   [Proposed] Attorneys for Fili Enterprises, Inc., d/b/a
    Daphne's Greek Cafe, a California corporation
8   Debtor and Debtor-in-Possession

9                  UNITED STATES BANKRUPTCY COURT

10                 SOUTHERN DISTRICT OF CALIFORNIA

11

12  In re:                              CASE NO. _____

13  FILI ENTERPRISES, INC., d/b/a Daphne's     Chapter 11
    Greek Cafe, a California corporation,
14                                      **CORPORATE OWNERSHIP STATEMENT
                    Debtor.             [RULE 1007(A)(1) AND 7007.1]**
15

16

17         Fili Enterprises, Inc., the debtor and debtor in possession (the "Debtor"), by its proposed
18
    attorneys, DLA Piper LLP (US), as and for its corporate ownership statement, pursuant to Federal
19
    Rules of Bankruptcy Procedure 1007(a)(1) and 7007.1, hereby states that there are no entities to
20
    report.
21

22  Dated: January 11, 2010            DLA PIPER LLP (US)

23                                     By:____/s/ Brendan P. Collins_____
24                                        BRENDAN P. COLLINS
                                          Proposed Attorneys for Debtor and Debtor
25                                        in Possession

26

27

28

DLA PIPER LLP (US)
  LOS ANGELES

WEST\21852727.1                        -1-
353600-000005                                          Case No. 09-bk-_____-__
                                          **CORPORATE OWNERSHIP STATEMENT**

# RESOLUTIONS
## OF THE BOARD OF DIRECTORS OF
## FILI ENTERPRISES, INC.

The Board of Directors of Fili Enterprises, Inc. (the "Company"), a California corporation, hereby adopt the following resolutions, as the action of the Board of Directors of the Company.

WHEREAS, the Board of Directors has considered the financial and operational aspects of the Company's business;

WHEREAS, the Board of Directors has reviewed the historical performance of the Company, the market for the Company's services, and the current and long-term liabilities of the Company;

WHEREAS, the Board of Directors has reviewed, considered, and received the recommendations of the senior management of the Company and the Company's professionals and advisors as to the terms of the proposed restructuring to be implemented during the course of chapter 11 bankruptcy proceedings;

NOW, THEREFORE, BE IT RESOLVED: That in the judgment of the Board of Directors, it is desirable and in the best interests of this Company, its creditors, stockholder and other interested parties, that a voluntary petition be filed by the Company under the provisions of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code");

BE IT FURTHER RESOLVED: That George Katakalidis, Chief Executive Officer of the Company, be, and hereby is, authorized to execute and file on behalf of the Company, all petitions, schedules, lists and other papers or documents and to take any and all action which he deems necessary or proper to obtain such relief;

BE IT FURTHER RESOLVED: That the Company be, and it hereby is, authorized and directed to employ the law firm of DLA Piper LLP (US) as general bankruptcy counsel to the Company to represent and assist the Company in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance the Company's rights, including filing any pleading, and in connection therewith, the Company is hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the chapter 11 case, and to cause to be filed an appropriate application for authority to retain the services of DLA Piper LLP (US);

BE IT FURTHER RESOLVED: That the Company be, and it hereby is, authorized and directed to employ additional professionals as the Company, in its

reasonable discretion deems necessary to represent and assist the Company in carrying out its duties under the Bankruptcy Code or to carry out the purpose and intent of the foregoing resolutions; and in connection therewith, the Company is hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the chapter 11 case, and to cause to be filed an appropriate application for authority to retain the services of any additional professional;

BE IT FURTHER RESOLVED:  That the Company be, and it hereby is, authorized and empowered to take or cause to be taken any and all such other and further action, and to execute, acknowledge, deliver and file any and all such instruments as it, in its discretion, may deem necessary or advisable in order to carry out the purpose and intent of the foregoing resolutions; and

BE IT FURTHER RESOLVED:  That all of the acts and transactions relating to matters contemplated by the foregoing resolutions of management and member of the Board of Directors of the Company, in the name and on behalf of the Company, which acts would have been approved by the foregoing resolutions except that such acts were taken prior to the execution of these resolutions, are hereby in all respects confirmed, approved and ratified.

## Certificate Authorizing the Filing of a
## Petition Under Chapter 11 of the Bankruptcy Code

The undersigned, George Katakalidis, President, Chief Executive Officer, Chairman of the Board of Directors, and sole member of the Board of Directors of Fili Enterprises, Inc. hereby certifies as follows:

1.    I am the duly qualified and elected sole member of the Board of Directors and, as such, I am familiar with the facts herein certified and I am duly authorized to certify same on behalf of the Company.

2.    Attached hereto is a true, complete and correct copy of the resolutions of the Board of Directors of the Company.  As sole member of the Board of Directors, I explicitly consent to these resolutions.

3.    Such resolutions have not been amended, altered, annulled, rescinded or revoked and are in full force and effect as of the date hereof.  There exist no other resolutions of the Board of Directors of the Company relating to the matters set forth in the resolutions attached hereto.

IN WITNESS WHEREOF, the undersigned has executed this certificate as the $8$ day of January, 2010.

George Katakalidis
President, Chief Executive Officer,
Chairman of the Board of Directors, and
sole member of the Board of Directors of
Fili Enterprises, Inc

WEST\21854078.1

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## Southern District of California

**IN RE:**

Case No. _____

Fili Enterprises, Inc.

Chapter **11**

_____

Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [or chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| (1)<br>Name of creditor and complete mailing address including zip code | (2)<br>Name, telephone number and complete mailing address, including zip code, of employee, agent or department of creditor familiar with claim who may be contacted | (3)<br>Nature of claim (trade debt, bank loan, government contract, etc.) | (4)<br>Indicate if claim is contingent, unliquidated, disputed or subject to setoff | (5)<br>Amount of claim (if secured also state value of security) |
|---|---|---|---|---|
| **U.S. Foodservice, Inc.**<br>**15155 Northam Street**<br>**La Mirada, CA  90638** | **Jon A. Jezierski**<br>**(714) 670-3500** | **Trade** | | **1,115,766.64** |
| **Transwestern Harvest Lakeshore LLC**<br>**c/o Harvest Partners/Lorrie Holmes**<br>**8070 Park Lane, Ste 100**<br>**Dallas, TX  75231** | **Bob Baker**<br>**(214) 389-0860** | **Lease Store**<br>**No. 1093** | | **146,468.03** |
| **AW Southglenn, LLC**<br>**5460 S. Quebec Street, #100**<br>**Englewood, CO  80111** | **Laura Carstenson**<br>**(303) 771-4004** | **Lease Store**<br>**No. 6073** | | **110,713.56** |
| **PCCP CS Alberta**<br>**Cornerstar Colorado, LLC**<br>**5460 South Quebec Street, Suite 100**<br>**Greenwood Village, CO  80111** | **Brad Beck**<br>**(303) 771-4004** | **Lease Store**<br>**No. 6072** | | **109,009.56** |
| **Media Spot**<br>**1550 Bayside Drive**<br>**Corona, CA  92625** | **(949) 721-0500** | **Advertising** | | **101,797.25** |
| **SCI Parkplace Fund, LLC**<br>**1512 Eureka Road, Suite 100**<br>**Roseville, CA  95661** | **Rina Lessing**<br>**(916) 446-8223** | **Lease Store**<br>**No. 1051**<br>**closed** | | **95,256.40** |
| **Jackson II, LLC**<br>**5665 Power Inn Road. Suite 140**<br>**Sacramento, CA  95824** | **Bernardo Hubbard**<br>**(916) 381-8113** | **Lease Store**<br>**No. 1075**<br>**closed** | | **80,823.60** |
| **Forest City Commercial Management**<br>**Temecula Towne Center Associates, LP**<br>**1100 Terminal Tower, 50 Public Square**<br>**Cleveland, OH  44113-3267** | **George Stitz**<br>**(216) 621-6060** | **Lease Store**<br>**No. 1011**<br>**closed** | | **80,000.00** |
| **The Robford Company, LLC**<br>**1309 West Main Street**<br>**Rapid City, SD  57709-2624** | **Bonnie Larson-De Paz**<br>**(303) 930-9700** | **Lease Store**<br>**No. 6080** | | **55,000.00** |
| **P&R Paper Supply Co., Inc.**<br>**1898 E. Colton Avenue**<br>**Redlands, CA  92373** | **(909) 794-1237** | **Operating**<br>**Expense** | | **29,000.00** |
| **FR Crow Canyon, LLC**<br>**C/O Federal Realty Investment Trust**<br>**3055 Lion Ave., Suite 2100**<br>**San Jose, CA  95128** | **Shahram Moussavi**<br>**(408) 379-9354** | **Lease Store**<br>**No. 1087** | | **26,911.73** |
| **Aloha Technologies, Ltd.**<br>**C/O Radiant Systems, Inc.**<br>**3925 Brookside Parkway**<br>**Alpharetta, GA  30022** | **(877) 794-7237** | **POS**<br>**Services** | | **21,730.00** |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| | | | |
|---|---|---|---|
| **Playa de Oro**<br>**C/O Decron Properties, LP**<br>**6222 Wilshire Blvd. #650**<br>**Los Angeles, CA  90048** | **David Nagel**<br>**(323) 556-6000** | **Lease Store**<br>**No. 6067** | **21,084.68** |
| **Pepsi Cola**<br>**4532 U.S. 67**<br>**Dallas, TX  75201** | **(214) 324-8500** | **Trade** | **20,000.00** |
| **Southern Californa Gas Company**<br>**1801 S. Atlantic Blvd.**<br>**Monterey Park, CA  91754-5207** | **(213) 244-1200** | **Utilities** | **18,843.72** |
| **Prudential Overall Supply**<br>**17641 Fabrica Way**<br>**Cerritos, CA  90703** | **Mark Hamilton**<br>**(562) 522-0450** | **Operating**<br>**Expense** | **17,957.39** |
| **Village Square Dana Park, LLC**<br>**1744 Val Vista Drive, Suite 204**<br>**Mesa, AZ  85204** | **Michael Bannic**<br>**(480) 890-0555 x 12** | **Lease Store**<br>**No. 1070**<br>**closed** | **17,542.77** |
| **Regency Centers Corporation**<br>**121 West Forsyth Street, Suite 200**<br>**Jacksonville, FL  32202** | **Greg Sadowsky**<br>**(858) 831-0334** | **Lease Store**<br>**No. 1072** | **16,917.23** |
| **DDR Oliver McMillian LP**<br>**733 Eighth Avenue**<br>**San Diego, CA  92101** | **Grace Wilson**<br>**(619) 321-1111** | **Lease Store**<br>**No. 1032** | **14,750.68** |
| **Sudberry Properties, Inc.**<br>**Eastlake Village Marketplace**<br>**5465 Morehouse Drive, Suite 260**<br>**San Diego, CA  92121-4714** | **Mike Seiber**<br>**(858) 546-3000** | **Lease Store**<br>**No. 1035** | **14,304.69** |

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP**

I, [the president *or* other officer *or* an authorized agent of the corporation][*or* a member *or* an authorized agent of the partnership] named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date:  **January 11, 2010**                    Signature:   */s/ George Katakalidis*

**George Katakalidis, Chief Executive Officer**

<div align="right">(Print Name and Title)</div>

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**CSD 1801** [12/01/09]
Name, Address, Telephone No. & I.D. No.

Brendan P. Collins (SBN 260260)
brendan.collins@dlapiper.com

DLA PIPER LLP (US)
550 S. Hope Street, Suite 2300
Los Angeles, CA 90071
Tel: (213) 330-7700; Fax: (213) 330-7701
Proposed Attorneys for Debtor

## UNITED STATES BANKRUPTCY COURT
### SOUTHERN DISTRICT OF CALIFORNIA
325 West "F" Street, San Diego, California 92101-6991

In Re

FILI ENTERPRISES, INC.

BANKRUPTCY NO.

Debtor.

## DECLARATION RE: ELECTRONIC FILING OF
## PETITION, SCHEDULES & STATEMENTS

### PART I - DECLARATION OF PETITIONER

I [We] _____George Katakalidis_____ and _____,
the undersigned debtor(s), *hereby declare under penalty of perjury* that the information I have given my attorney and the information
provided in the electronically filed petition, statements, and schedules is true and correct. I consent to my attorney sending my petition,
this declaration, statements and schedules to the United States Bankruptcy Court. I understand that this DECLARATION RE:
ELECTRONIC FILING is to be filed with the Clerk once all schedules have been filed electronically but, in no event, no later than 14
days following the date the petition was electronically filed. I understand that failure to file the signed original of this DECLARATION
will cause my case to be dismissed pursuant to 11 U.S.C. § 707(a)(3) without further notice.

☐    [If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am
aware that I may proceed under chapter 7, 11, 12 or 13 of 11 United States Code, understand the relief available under each such chapter,
and choose to proceed under chapter 7. I request relief in accordance with the chapter specified in this petition.

☑    [If petitioner is a corporation or partnership] I declare under penalty of perjury that the information provided in this
petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor. The debtor requests relief in
accordance with the chapter specified in this petition.

Dated: January 11, 2010

Signed: _____          _____
              (Applicant)                                (Joint Applicant)

### PART II - DECLARATION OF ATTORNEY

I *declare under penalty of perjury* that I have informed the petitioner, if an individual, that [he or she] may proceed under chapter
7, 11, 12 or 13 of Title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I
have delivered to the debtor the notice required by 11 U.S.C. § 342(b). In a case in which § 707(b)(4)(D) applies, this signature also
constitutes a certification that I have no knowledge after an inquiry that the information in the schedules is incorrect.

Dated: January 11, 2010

_____
/s/ Brendan P. Collins
Attorney for Debtor(s)

CSD 1801

**United States Bankruptcy Court**
**Southern District of California**

**IN RE:**                                                                    Case No. _____

Fili Enterprises, Inc. _____    Chapter <u>11</u> _____

<div align="center">Debtor(s)</div>

### LIST OF EQUITY SECURITY HOLDERS

| Registered name and last known address of security holder | Shares (or Percentage) | Security Class (or kind of interest) |
|---|---|---|
| **George Katakalidis**<br>**6125 Cornerstone Court East #100**<br>**San Diego, CA 92121** | **100** | |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**United States Bankruptcy Court**
**Southern District of California**

IN RE:                                                                Case No. _____

Fili Enterprises, Inc. _____    Chapter **11** _____
                        Debtor(s)

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR

1.  Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

    For legal services, I have agreed to accept . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

    Prior to the filing of this statement I have received . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ __**250,000.00**__

    Balance Due . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

2.  The source of the compensation paid to me was: ☑ Debtor    ☐ Other (specify):

3.  The source of compensation to be paid to me is: ☑ Debtor    ☐ Other (specify):

4.  ☑ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation, is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.  Representation of the debtor in adversary proceedings and other contested bankruptcy matters;
    e.  [Other provisions as needed]
    **e.  Representation of the estate in the formulation, presentation and confirmation of a chapter 11 plan or other means of disposition of the property of this estate.**

6.  By agreement with the debtor(s), the above disclosed fee does not include the following services:

<table>
<tr><td colspan="2" align="center">CERTIFICATION</td></tr>
<tr><td colspan="2">I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.</td></tr>
<tr>
<td>_____<br>**January 11, 2010**<br>Date</td>
<td>_____<br>**/s/ Brendan P. Collins**<br>**Brendan P. Collins 260260**<br>**DLA Piper LLP (US)**<br>**550 S. Hope Street, Suite 2300**<br>**Los Angeles, CA  90071**<br>**(213) 330-7700 Fax: (213) 330-7701**<br>**brendan.collins**</td>
</tr>
</table>

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**United States Bankruptcy Court**
**Southern District of California**

IN RE:                                                      Case No. _____

Fili Enterprises, Inc. _____    Chapter **11** _____
                                    Debtor(s)

## VERIFICATION OF CREDITOR MATRIX

PART I (check and complete one):

☑ New petition filed. Creditor <u>diskette</u> required.          TOTAL NO. OF CREDITORS:   **4,203**

☐ Conversion filed on _____. *See instructions on reverse side.*

  ☐ Former Chapter 13 converting. Creditor <u>diskette</u> required.     TOTAL NO. OF CREDITORS:  _____
  ☐ Post-petition creditors added. <u>Scannable</u> matrix required.
  ☐ There are no post-petition creditors. No matrix required.

☐ Amendment or Balance of Schedules filed concurrently with this original scannable matrix affecting Schedule of Debts and/or Schedule of Equity Security Holders. *See instructions on reverse side.*

  ☐ Name and addresses are being ADDED.
  ☐ Name and addresses are being DELETED.
  ☐ Name and addresses are being CORRECTED.

PART II (check one)

☑ The above-name Debtor(s) hereby verifies that the attached list of creditors is true and correct to the best of my (our) knowledge.

☐ The above-name Debtor(s) hereby verifies that there are no post-petition creditors affected by the filing of the conversion of this case and that the filing of a matrix is not required.

Date: **January 11, 2010** _____    */s/ George Katakalidis* _____
                                              Debtor

                                              _____
                                              Joint Debtor

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

2 Hutton Centre, LLC
c/o Kraus Mgmt Services / Barbara Kraus
670 W. 17th Street
Costa Mesa, CA  92627


24 Hour Emergency Glass Service
P.O Box 15466
San Diego, CA  92175


3 Day Blinds
2220 E. Cerritos
Anaheim, CA  92806


45 Plaza Associates
c/o Tobin Co./John Tobin
2001 Palmer Ave. #202
Larchmont, NY  10538


4S Regency Partners, LLC
14200 Culver Drive, Ste. S
Irvine, CA  92604


8650 Villa La Jolla, Inc.
Lisa Brown
Lockbox: 042101 / P.O. Box 82552
Goleta, CA  93118-2552


8650 Villa La Jolla, Inc.
CBRE
8657 Villa La Jolla Drive, #123
La Jolla, CA  92037


980 KFWB Radio
6230 Yucca Street
Los Angeles, CA  90028

A+ Locksmith
28000 Blackberry Way
Yorba Linda, CA  92887


A-1 Ocean Breeze Inc.
26845 Oak Ave. Unit 16
Canyon Country, CA  91351


A-1 Restaurant Service
1095 W. Magnolia St.
Phoenix, AZ  85007


A.D.D Marketing & Advertising
6600 Lexington Ave.
Los Angeles, CA  90038


A.O Reed & Co.
P.O Box 85226
San Diego, CA  92186


A/C Service Co.
P.O. Box 5626
Oceanside, CA  92052-5626


AAA Property Services
10319 Norris Ave.
Pacoima, CA  91331


Aames Lock & Safe Co.
Division Of Total Access
818 W. Chapman Ave.
Orange, CA  92868-2823


Aasha Ramdeen
26 W. Arrellaga St. Apt. 8
Santa Barbara, CA  93101

AB Samahan
Attn: Avagail Lozano
AB Samahan c/o SACL 5500 Campanile Drive
San Diego, CA  92182


Abarca Hernandez, Javier
10450 Sw McDonald St. #37
Tigard, OR  97224


Abarca Mata, Orbelin
758 Sw Bonita Rd. #39
Tigard, OR  97224


Abarca Ocampo, Mirna
1157 E. Henry St.
Tempe, AZ  85281


Abarca, Miguel
7218 E. Belle View St. #6
Scottsdale, AZ  85257


Abbey Party Rents, Inc
Casey Stewart
411 Allan St.
Daly City, CA  94014


ABC Locksmiths
9684 Foothill Blvd.
Rancho Cucamonga, CA  91730


Abelino Varajas, Oscar
3397 S. Uravan Hwy 12 Apt 105
Aurora, CO  80013

Abril, Rodrigo
27548 Walnut Springs
Canyon Country, CA   91351


Abu Hammattah, Sabri
4447 Sw Galeburn St. #27
Portland, OR   97219


Academy Awning, Inc.
Tony Nigro
2510 Malt Ave.
City of Commerce, CA   90040-3204


AcademyPressInc.
3210 16th Ave. W.
Seattle, WA   98119


Ace Beverage
401 South Anderson St.
Los Angeles, CA   90033-4219


Ace Janitorial Company
3438 Via Alicante
La Jolla, CA   92037


Acevedo Concepcion, Efrain
2416 W Jefferson Blvd
Los Angeles, CA   90018


Acevedo Concepcion, Maximino
2022 Adams Blvd Apt. 308
Los Angeles, CA   90018


Acevedo, Efrain
12440 Oakknoll Road Apt#17
Poway, CA   92064

Acevedo-Garcia, Alberto
3040 10th Ave
Los Angeles, CA   90018


Aceves, Cristian
1030 N Parton St Apt 201
Santa Ana, CA   92701


Acme Awning & Canvas
1961 Main Street
San Diego, CA   92113


Acme Backflow Services
3601 W. Verdugo Ave, #207
Burbank, CA   91505


Acosta Hernandez, Fernando
22009 Belshire Ave Unit 1
Hawaiian Gardens, CA   90716


Acosta Rojas, Yeraldine
4405 N. Rosemead Blvd. #204
Rosemead, CA   91770


Acosta Sierra, Erika
4878 Dolivar Drive
San Diego, CA   92117


Acosta, Yadira
23421 Red Robin Way
Lake Forest, CA   92630


Active 20-30 of the Redwood Empire
Attn: Robin Day
P.O. Box 11133
Santa Rosa, CA   95406

Acuna Vegara, Maria
10450 N. Magnolia Ave. #0-5
Santee, CA  92071


Adcentive Group, Inc.
4801 Viewridge Avenue
San Diego, CA  92123-1643


Adobe Lock & Safe
Manny
184 S. Rancho Santa Fe Rd.
San Marcos, CA  92069


Adolfo Girls Water Polo
Coach Safron
4660 Mission Oaks Blvd.
Camarillo, CA  93012


Adopt A Highway
Attorney at Law
940 W. 17th Street, Suite D
Santa Ana, CA  92706


ADP Screening & Selection Services
36307 Treasury Center
Chicago, IL  60694


ADP, Inc.
PO Box 78415
Phoenix, AZ  85062-8415


ADT Security Service
PO Box 371956
Pittsburgh, PA  15250

Advanced Pipe Solutions
P.O. Box 6586
Orange, CA  92863


Advanta Business Cards
PO Box 8088
Philadelphia, PA  19101-8088


Aerotech News & Review, Inc.
Sandra Stone
456 East Avenue K-4, Suite 8
Lancaster, CA  93535


AFCO
Dept. LA 21315
Pasadena, CA  21315


Aguiar Gamboa, Janeth
746 Lexington Ave. #6
Los Angeles, CA  90038


Aguiar, Tomas
5746 Lexington Ave. #6
Los Angeles, CA  90038


Aguila Gonzalez, Adriana
1214 Huntington Dr. Ste. G
Duarte, CA  91010


Aguilar Bahena, Barbara
140 Via Serena
Rancho San. Marg., CA  92688


Aguilar Cuevas, Jorge
12440 Oak Knoll Rd. #9
Poway, CA  92064

Aguilar Lopez, Oscar
527 Cedar Ave #2b
Long Beach, CA  90802


Aguilar Madariaga, Martin
25751 Via Lomas #139
Laguna Hills, CA  92653


Aguilar, Anadiana
727 West Street
San Diego, CA  92113


Aguilar, Carlos
1050 Oak Grove Rd Apt 8
Concord, CA  94518


Aguilar, Esmeralda
4080 Huerfano St.
San Diego, CA  92117


Aguilar, Hilario
995 Pine Ave. Apt#C
Carlsbad, CA  92008


Aguilar, Jose
2390 Brower St.
Simi Valley, CA  93065


Aguilar, Juan Carlos
1120 Samborn Rd.
Yuba City, CA  95993


Aguilar, Miguel
22001 Blondon Ct
Wildomar, CA  92595

Aguilar, Tania
3750 Willow Pass Rd. #211
Concord, CA   94519


Aguilar, Victor
24933 Walnut St Apt 35
Newhall, CA   91321


Aguilera, Lucia
919 W. Wilson Street
Costa Mesa, CA   92627


Aguirre Ruiz, Esteban
761 Debbie St.
Newbury Park, CA   91320


Aguirre, Emily
7453 Vineland Ave
Sun Valley, CA   91352


Aguirre, Jassmin
7484 Holworthy Way Apt# 84
Sacramento, CA   95842


Aguirre, Juan
745 Belleveu Ave.
Daly City, CA   94014


Aguirre, Pablo
908 1/2 N. Olive St.
Anaheim, CA   92805


Aguirre-Garcia, Alfonso
22640 Garzota Drive Apt 112
Saugus, CA   91350

Ahepa Chapter 454
P.O Box 7508
Chandler, AZ  85246


AIDS Project LA
2550 9th Street, #103
Berkeley, CA  94710


Ainsworth, Andrew
2247 San Miguel Ave.
Santa Rosa, CA  95403


Aire Rite Airconditioning & Refrigeratio
Robbin
15122 Bolsa Chica St.
Huntington Beach, CA  92649


Airgas - West
P.O. Box 6030
Lakewood, CA  90714-6030


Aispuro Balcazar, Yovanni
7645 Carroll Rd. #2
San Diego, CA  92121


Ajilon Professional Staffing LLC
Dept CH 14031
Palatine, IL  60055-4031


Ake, Victoria
13014 Wanesta Dr.
Poway, CA  92064


Alameda County Environmental Health
P.O BOX N
Alameda, CA  94501-0108

Alameda Municipal Power
P.O Box 4015
Alameda, CA  94501-0263


Alameda Power & Telecom
P.O Box 4015
Alameda, CA  94501-0263


Alameda Publishing Group
7977 Capwell Drive Suite 200
Oakland, CA  94621


Alanis, Daniel
1770 Adelaide St. #218
Concord, CA  94520


Alanis, Julio
2032 Wallace Ave. #6
Costa Mesa, CA  92627


Alatorre O, Victor
1330 Morning Glory Place
Vista, CA  92084


Alberti, Lisette
346 Willits St.
Daly City, CA  94014


Albinez Rico, Julio
12509 Oaknoll Rd. Apt. 21b
Poway, CA  92064


Albor, Daniela
943 Polaris Dr
Windsor, CA  95492

Aldahi Cortes, Elfego
4051 38th Street #3
San Diego, CA   92105


Alegria S, Ma
2719 Octavia St
Oakland, CA   94619


Alejandre, Irene
2213 Eagle St.
Aurora, CO   80011


Alexander Cuellar, Douglas
2390 Brower St
Simi Valley, CA   93065


Alford Steel Fabrication & Welding
PO Box 102
Westminster, CA   92684


Algandar, Esteban
6024 N. 32nd Dr.
Phoenix, AZ   85017


Alhihi, Ali
14956 Sw Sholls Ferry Rd.
Beaverton, OR   97009


Alicia Ochoa
7946 Mission Vista Drive
San Diego, CA   92120


Alihizer, Kathryn
14 Via Agradar
San Clemente, CA   92673

Aliso Investment No. 2, LLC
c/o Pacific Century Investment / B. Spec
11799 Sebastian Way, #105
Rancho Cucamonga, CA  91730


Aliso Investment No. 2, LLC
C/O Pacific Century Investment
1400 N. Harbor Blvd., Suite 625
Fullerton, CA  92835


Aliso Niguel High School ASB
Attn: Evi Hayhurst
28000 Wolverine Way
Aliso Viejo, CA  92656


All American Maintenance
9620 Topanga Cyn. Place, Unit D
Chatsworth, CA  91311


All Beach & Bay
4921 Edwin Place
San Diego, CA  92117


All Cities Property Maintenance, Inc.
Doug Clark
P.O. Box 7286
Orange, CA  92863


All In One Poster Co., Inc.
8521 Whitaker Street
Buena Park, CA  90621


All Temp Refrigeration Inc.
1011 Knox Ave. #5
San Jose, CA  95122

All-Star Plumbing & Fire Sprinkler Inc
P.O Box 1413
Lake Forest, CA   92609


Allameh, Shahin
31 Trailing Vine
Irvine, CA   92602


Allameh, Shahryar
31 Trailing Vine
Irvine, CA   92602


Allen's Press Clipping Bureau
657 Mission Street
San Francisco, CA   94105


Alliance U-13 Girls
1093 E. Main Street PMB 202
El Cajon, CA   92021


Alliant Insurance Services
Feli Lozoya
420 South Broadway
Escondido, CA   92025


Allied Insurance
PO Box 997130
Sacramento, CA   95899


Allied Waste Services #210
PO Box 78440
Phoenix, AZ   85062


Allstar Fresh Water Systems
10360 Sorrento Valley Road, #A
San Diego, CA   92121

Almeda, Manuela
3273 30th St Apt 6
Boulder, CO  80301


Almeida, Francisco
1066 Sunnyvale Saratoga Rd #35
Sunnyvale, CA  94087


Almeida, Oswaldo
21446 Cypress Wood
Lake Forest, CA  92630


Aloha Technologies, Ltd.
C/O Radiant Systems, Inc.
3925 Brookside Parkway
Alpharetta, GA  30022


Aloha Window Cleaning
476 Island Breeze Ln.
San Diego, CA  92154


Alonso-Maldonado, Maria
2540 W. Lincoln Ave Apt# 102
Anaheim, CA  92801


Alpha Kappa Psi
Attn: Adriana Gallardo
9925 Hawley Road
El Cajon, CA  92021


Alpha Phi Gamma
Attn: Liza Miranda
3980 Faircross Place, Unit 24
San Diego, CA  92115

Alpha Phi Omega
Attn: Kimberly Conocono
5333 Baltimore Ave., #133
La Mesa, CA  91942


Altamirano, Samuel
1916 N Spurgeon Apt 201
Santa Ana, CA  92706


Aluinez, Juan
12425 Oak Knoll Road #3B
Poway, CA  92064


Alvarado, Bertha
5311 College Oak Drive
Sacramento, CA  95841


Alvarado, Debora
1867 Sixth St.
Concord, CA  94519


Alvarado, Desire
4445 W Imperial Hwy
Inglewood, CA  90304


Alvarado, Emmanuel
245 W.47th St.
Los Angeles, CA  90037


Alvarado, Gerson
1961 Howe Ave. #94
Sacramento, CA  95825


Alvarado, Hector
3709 W. 139th St.
Hawthorne, CA  90250

Alvarado, Miguel
9312 San Diego St.
Spring Valley, CA  91977


Alvares Silva, Luis
Heidi Pl Apt 2337
Santa Rosa, CA  95403


Alvarez Cruz, Alexander
407 N. Salida Del Sol
Chandler, AZ  85254


Alvarez Cruz, Luis
407 N. Salida Del Sol
Chandler, AZ  85224


Alvarez, Carlos
3101 Garnet Ln Apt C
Fullerton, CA  92831


Alvarez, Gildardo
760 Via De Luna apt# 9
Corona, CA  92882


Alvarez, Heriberto
2015 N. Bush St. Apt#101
Santa Ana, CA  92706


Alvarez, Jaime
7315 Independence Ave. #5
Canoga Park, CA  91303


Alvarez, Luis
13940 Boxwood Pl.
Panorama City, CA  91402

Alvarez, Nicolette
3037 Arlington Ave.
Riverside, CA  92506


Alvarez, Rodrigo
208 W. Hoover #3
Orange, CA  92867


Alvines, Gabriel
12455 Oak Knoll Rd Apt 4C
Poway, CA  92064


Amarillas, Kevin
25752 Via Lomas #101
Laguna Hills, CA  92653


Amavisca, Jose
2611 Logan Ave. #22
San Diego, CA  92113


Amaya, Carlos
11743 216th St Apt 10
Lakewood, CA  90715


Amaya-Mejia, Miguel
1478 Sunshine Dr.
Concord, CA  94520


Ambriz, Juan
704 Del Oro St
Woodland, CA  95695


Ambrocio, Grisel
716 S. Garnsey Street
Santa Ana, CA  92701

Ambrose, Maria
3077 Via Maximo
Carlsbad, CA  92009


Amell, James
1005 N. Mollison Ave Apt#4
El Cajon, CA  92021


AmeraMark Advertising
25391 Artic Ocean Drive
Lake Forest, CA  92630


America West Properties
26302 La Paz Road, #215
Million Viejo, CA  92611


America's Teaching Zoo C/O 2008
7075 Campus Road
Moorpark, CA  93021


American Assoc. for Quality Health Care
23251 Mulholland Drive
Woodland Hills, CA  91364


American Cancer Society
50 Hill Street, Suite 200
Pasadena, CA  91106


American Cancer Society - Relay For Life
C/O N. Johnson - Apex Systems, Inc.
16435 N. Scottsdale Rd.
Scottsdale, AZ  85254

American Express
Travel Related Services Co., Inc.
PO Box 360001
FT. Lauderdale, FL  33336-0001


American Fidelity
PO Box 1768
San Antonio, TX  78296


American Heart Association
Attn: Laura Gonzales
262 Santa Anita Court
Sierra Madre, CA  91024


American Heart Association Inc.
1901 Danbrook Dr.
Sacramento, CA  95835


American Payroll Association
660 North Main Ave. Ste. 100
San Antonio, TX  78205


American Professional Services Inc.
5711 E. Evans Ave.
Denver, CO  80222


American Screen Art
P.O Box 533288
Charlotte, NC  28290-3288


American Transaction Supplies
PO Box 800
Champlain, NY  12919

American Youth Soccer Organization
Attn: Steve Singer
P.O. Box 800368
Santa Clarita, CA  91380


AmeriGas - San Diego
P.O Box 7155
Pasadena, CA  91109-7155


Amezcua, Rosa
1899 Tennyson St.
San Jacinto, CA  92583


Amezcua, Salvador
1165 Sw 209th Ave.
Beaverton, OR  97066


Amilpas Bernal, Irineo
25841 Via Lomas
Laguna Hills, CA  92653


AMP Plumbing Inc.
3710 Robertson Blvd. Suite 202
Culver City, CA  90232


Amy Carroll
7504 Central Ave.
Lemon Grove,     91945


Anacapa Middle School
Cathy Puccetti
100 S. Mills Road
Ventura, CA  93003

Anaheim Chamber of Commerce
201 E. Center Street
Anaheim, CA  92805


Anaheim Hills Festival
8020 East Santa Ana Canyon Road
Anaheim, CA  92808


Anaheim Hills Festival
275 East Broad Street
Columbus, OH  43215


Andann, Manduhai
2236 Lincoln Ave R
Alameda, CA  94501


Andersen Elementary
Jackie Larson
1900 Port Seabourne
Newport Beach, CA  92660


Anderson, Jeffrey
6407 89th Ave. Ct. W.
University Place, WA  98467


Andraca, Jose
3090 Channel Dr. #110
Ventura, CA  93003


Andrade Cruz, Antonio
800 W. Queen Creek Rd. #1082
Chandler, AZ  85248


Andrade Manjarrez, Manuel
2262 Americana Dr
Roseville, CA  95747

Andrade, Gildardo
3473 Florence Street
San Diego, CA   92113


Andrade-Chavez, Juliana
3148 Perla Street Apt#1
Placentia, CA   92831


Andres, Alonzo
11816 SE Fuller Rd.
Milwaukie, OR   97222


Andrew Williams
7677 Mission Gorge Road Apt 146
San Diego, CA   92120


Andrews, Katie
6065 Crane Street
Ventura, CA   93003


ANG Newspapers
401 13th Street
Oakland, CA   94612


Angel Sevella Garxiola
913 30th St. Apt. A
Boulder, CO   80303


Angel, Edwin
4405 N. Rosemead Blvd. Apt#204
Rosemead, CA   91770


Angeles, Jonathan
1148 N. Medford St.
Anaheim, CA   92801

Angon-roman, Ubaldo
1726 Cherry Ave
Long Beach, CA   90813


Anguiano, Gisela
2123 Everett Ave Apt B
San Diego, CA   92113


Anguiano, Manuel
4329 Farguhar Ave
Los Alamito, CA   90720


Anguiano, Manuel
1740 Detroit Ave. #201
Concord, CA   94520


Angulo, Eddy
32729 Central St.
Wildomar, CA   92595


Angulo, Guadalupe
19035 Sheffield St.
Hesperia, CA   92345


Anheuser Busch Sales of San Diego
P.O. Box 80758
San Diego, CA   92138


Anheuser Busch-Beach Cities
Anhueser-Busch Sales / Maria
Beach Cities, Dept. #2411
Los Angeles, CA   90084-2411

Anheuser Busch-Riverside
John
1400 Marlborough Ave.
Riverside, CA  92507


Anheuser-Busch Sales Pomona
2800 S. Reservoir Street
Pomona, CA  91766


Animal Aid Inc.
Attn: Tina Arth
5335 SW 42nd Avenue
Portland, OR  97221


Annelise Peters
3960 W. Point Loma Blvd. Suite H288
San Diego, CA  92110


Anthony E. Kalikas
3936 Hortensia St.
San Diego, CA  92110


Antonio, Francisco
4031 Inglewood Blvd.
Los Angeles, CA  90066


Anvari, Sabina
745 Central Ave
Alameda, CA  94501


Anwari, Masooda
520 Rockcrest Circle
San Ramon, CA  94582

AOMS Performing Arts Boosters
6880 Ambrosia Lane
Carlsbad, CA  92009


APA Fund for Payroll Education Inc.
2975 Lone Oak Drive #180
Eagan, MN  55121-1553


Aparicio, Daisy
2141 Holly Ave.
Escondido, CA  92027


Appel Law Partners, Llp
Rich Henick
1875 Century Park East, Suite 2230
Los Angeles, CA  90067


Apresa Santiago, Mireya
550 El Capitan Way
Santa Rosa, CA  95407


APS
P.O. Box 2907
Phoenix, AZ  85062-2907


Aquent LLC
File 70238
Los Angeles, CA  90074


Aquino Concepcion, Anahi
2022 W. Adams Blvd. #412
Los Angeles, CA  90018


Aquino, Alejandra
5663 1/2 Virginia Ave.
Los Angeles, CA  90038

Aquino, Nestor
7642 E. Thomas Rd.
Scottsdale, AZ   85251


Aragon Leyva, Luz
1008 W. Huntington Dr. #16
Arcadia, CA   91007


Aragon, Maritza
75 Evergreen Ave.
Daly City, CA   94014


Aragon, Sandra
7597 Toyon Ave
Fontana, CA   92336


Arangure-Villela, Dulce
942 Broad Ave
Wilmington, CA   90744


Araujo Gomez, Faustino
4556 40 St
San Diego, CA   92116


Araujo, Vianney
934 North Santa Fe Ave.
Vista, CA   92083


Arceta Flores, Pascual
13608 Pomerado Rd
Poway, CA   92064


Architectural Coatings, Inc.
1178 North Grove St., Suite A
Anaheim, CA   92806

Arcos, Isael
3788 NE 4th St Apt G310
Renton, WA  98056


Arcos, Ismael
3788 NE 4th St Apt G310
Renton, WA  98056


Arctic Refrigeration
P.O Box 4872
Walnut Creek, CA  94596


Ardon-Hernandez, Gerson
5430 Smaley Drive Apt 6
Los Angeles, CA  90016


Arellano, Cesar
22700 Lake Forest
Lake Forest, CA  92630


Arellano, Jose
29499 Rancho California Rd Apt 615
Temecula, CA  92591


Arellano, Marco
1105 4th Ave. #526
Chula Vista, CA  91911


Arellano, Raul
2209 Belshire Ave apt 1
Hawaiian Gardens, CA  90716


Arellano-Gutierrez, Eliezer
9795 SW Hall Blvd. Apt#94
Tigard, OR  97223

Arenales, Cirilo
28188 Moulton Pkwy #522
Laguna Niguel, CA  92677


Arenas, Fausto
215 E. 15th #67
Santa Ana, CA  92701


Arevalo, Deisy
1001 W. MacArthur Blvd. Apt#35
Santa Ana, CA  92707


Arevalo, Luis
15305 Osage Ave.
Lawndele, CA  90260


Arevalo, Martha
325 N Lincoln St.
Redlands, CA  92373


Argus-Mira Mesa Trophies
9446 Miramar Rd.
San Diego, CA  92126


Arias, Martha
8029 Highland Dr
Concord, CA  94520


Arias-Torres, Adolfo
19240 28th Ave S
Scatac, WA  98188


Ariza-Olivares, Perfecto
2600 E. Pomderosa Drive
Camarillo, CA  93010

Arizona Corporation Commission
1300 W. Washington St.
Phoenix, AZ  85007-2929


Arizona Cutlery & Sharpening Service
12620 N. Cave Creek Rd., Suite 4
Phoenix, AZ  85022


Arizona Department of Revenue
P.O. Box 29079
Phoenix, AZ  85038-9079


Arizona Department Of Revenue
P.O. Box 29010
Phoenix, AZ  85038-9010


Arizona Dept of Liquor License Control
800 W. Washington St., 5th Fl.
Phoenix, AZ  85007-2934


Armstrong, Ashley
5694 NW Grady Ln
Portland, OR  97229


Arnold, Cesilee
17953 Sw Blanton St.
Aloha, OR  97007


Arredondo Ordaz, Lucila
5640 Arapahoe Ave. #415
Boulder, CO  80303


Arredondo, Jose
115 Placer St.
Roseville, CA  95678

Arreguin, Jeannette
6371 Rancho Mission Rd. #11
San Diego, CA   92108


Arreola, Sergio
1206 Pacific #8
Santa Ana, CA   92703


Arroyo Villareal, Eduardo
228 Chamber St. Apt F-6
El Cajon, CA   92020


Arroyo, Ana
720 Highlander Ave.
La Habra, CA   90631


Arroyo, Juan
18851 Covello St
Reseda, CA   91335


Arroyo, Judith
1322 Walnut Ave #9
Tustin, CA   92780


Arroyo, Maria
6086 Imperial Hwy Apt E
Fullerton, CA   92835


Arroyo, Rosario
415 Union Pl.
Brea, CA   92821


Arthur Porras ASID & Associates
1920 Fort Stockton Dr.
San Diego, CA   92103

Artiaga, Jose
11731 Kittridge St. #18
North Hollywood, CA  91606


Artopia Studios, Inc.
Doug/Leslie Lafredo
25A Crescent Drive, Suite 264
Pleasant Hill, CA  94523


Ash Street Cottages Association
1290 North Hancock St. Suite 103
Anaheim, CA  92807


Ashtari, Arash
13103 Via Del Valedor
San Diego, CA  92129


Association of Hospitality Recruiting Ex
c/o The Elliot Group/Don Fitzgerald
9720 Wilshire Blvd., 6th Fl
Beverly Hills, CA  90212


Assumption Greek Orthodox Cathedral
4610 E. Alameda Ave
Denver, CO  80246


Assumption Greek Orthodox Church
5761 Colorado St.
Long Beach, CA  90814


Astilleros Tz, Juan
641 S. Morris Crl.
Mesa, AZ  85210

Astone
2300 Tulare St. Suite 210
Fresno, CA  93721


AT&T
Payment Center
Sacramento, CA  95887-0001


AT&T Advertising & Publishing
P.O Box 989046
West Sacramento, CA  95798-9046


AT&T WIRELESS
PO Box 6444
Carol Stream, IL  60197


Atherwood Elementary PTA
Emily Barnes
2350 E Greensward St.
Simi Valley, CA  93065


Aureoles, Jose
12182 E Edinger #2
Santa Ana, CA  92704


Authorized Commercial Service
7621 E. Gray Rd. Suite B2
Scottsdale, AZ  85260


Autism Speaks
1060 State Road 2nd floor
Princeton, NJ  08540


Auto Club
P.O Box 25002
Santa Ana, CA  92799-5002

Avalos, Adam
1319 SE Duke Drive
Hillsboro, OR  97123


Avalos, Esmeralda
3150 Main St. #20
San Diego, CA  92113


Avalos, Jesse
733 Se 21st  Ave.
Hillsboro, OR  97123


Avalos, Juan
231 Chinchilla St.
La Habra, CA  90631


AVAYA INC.
So. California SBD
8740 Lucent Blvd., Floor 2/SC
Highlands Ranch, CO  80129


Avendano, Jorge
1724 Bridge Ave
Oakland, CA  94601


Avendano, Luis
3524 Gray Street Apt#B
Oakland, CA  94601


Avery Dennison
15178 Collections Center Drive
Chicago, IL  60693


Aviara Oaks Performing Arts Club
6880 Ambrosia Lane
Carlsbad, CA  92009

Avila Melendez, Maykool
1988 Alemany Blvd.
San Francisco, CA  94112


Avila, Francisco
1401 S Minnie St
Santa Ana, CA  92707


Avila, Luis
73476 Los Adornos
Aliso Viejo, CA  92656


Avila, Rosario
8765 Home Ave Apt 61
San Diego, CA  92105


Avila, Ruben
2311 Union St Apt B
San Diego, CA  92101


Avila-Gonzalez, Alejandra
9982 Blasi Drive
Windsor, CA  95492


Aviles, Angelina
6623 Kelly St.
San Diego, CA  92111


Aviles, Jose
1818 N. Linwood Avenue
Santa Ana, CA  92705


Avitia, Carey
11022 W Grevillea Ave #4
Inglewood, CA  90304

AW Southglenn, LLC
5460 S. Quebec Street, #100
Englewood, CO   80111


Ayala Padilla, Ernesto
1423 W Lingan #3
Santa Ana, CA   92704


Ayala Tapia, Mauricio
260 Youmans Dr.
Ventura, CA   93003


Ayala, Cresencio
14504 Clark Street
Baldwin Park, CA   91706


Ayala, Isaac
1401 S Broadway Apt 3
Santa Ana, CA   92707


Ayala, Israel
610 Calle Campana
San Clemente, CA   92676


Ayala, Josue
15107 Luis St.
Poway, CA   92064


Ayala, Mayra
4434 Myrtle Ave
San Diego, CA   92105


Ayala, Roberto
698 Chemeketa Dr
San Jose, CA   95123

Ayello, Nancy
36311 Antoinette Ln
Winchester, CA  92596


Ayiala, Jorge
3734 W 111st St
Inglewood, CA  90303


Azanza Loeza, Margarita
1620 Berrywood Ct. Apt#A
Corona, CA  92882


Azcona, Carlos
19610 Victory Blvd.
Torzana, CA  91335


Aztec Sports Properties
P.O Box 1467
Jefferson City, MO  65102


Aztec Sthop
San Diego State University
San Diego, CA  92182


Aztecs for Africa
5731 Montezuma Rd.
San Diego, CA  92115


Azure Creekside Corporation
C/O American Realty Advisors/S. Lezman
801 North Brand Blvd. #800
Glendale, CA  91203


Azure Creekside Corporation
P.O. Box 51078
Los Angeles, CA  90051-5378

Azure Creekside Corporation - Creekside
C/O PM Realty Group
18201 Von Karman Ave Suite 650
Irvine, CA  92612


Azzurro, Michael
5770 Tamarisk Way
Fontanaq, CA  92336


B Avilez, G Rene
1501 Monument Blvd Apt 14
Concord, CA  94520


B'nai Simcha Preschool
Karen Lujan
550 South Second Avenue
Arcadia, CA  91006


Baer, Kaitlin
3640 Sky Haven Ln
Oceanside, CA  92056


Baghdikian, Darren
221 S. Hillcrest St.
Anaheim, CA  92807


Bagi Mechanical LLC
5808 Knoll Crest Ct.
Boulder, CO  80301


Bagul, Khaled
10341 Canoga Ave. #3
Chatsworth, CA  91311

Bahena, Enrique
3434 E. McDowell #2031
Phoenix, AZ  80050


Bahera, Monica
11726 Marquardt Ave
Whither, CA  90605


Baklash, Kerry
27503 Beckshire Hills Place
Valencia, CA  91354


Balbastro-Palafox, Mario
550 Del Mar Ave
Chula Vista, CA  91910


Balderas, Jose
1161 Evergreen Dr
Encinitas, CA  92024


Balderrama, Ricardo
119 Vienna Dr.
Santa Ana, CA  92703


Ballanis Organes, Jose
2915 K St.
San Diego, CA  90102


Balloons & Beyond Inc.
23016 Del Lago Dr.
Laguna Hills, CA  92653


Baltazar, Cesar
18240 Sandy Ave. Apt#204
Canyon County, CA  91387

Balvuena, Carlos
12509 Oak Knoll Rd Apt 198
Poway, CA  92064


Banales, Rogelio
11041 DeFoe Ave
Pacoima, CA  91331


Banc of America Leasing & Capital, LLC
Cathy Raybon
P.O. Box 31682
Tampa, FL  33631-3682


Bank Of America
Legal Department/MA5-503-04-1
100 Federal Street
Boston, MA  02110


Bank of America, N.A.
Trade Finance Operations /Scranton Stand
1 Fleet Way PA6-580-02-30
Scranton, PA  18507


Bank Of America, N.A.
TX1-492-14-04
901 Main Street
Dallas, TX  75202-3714


Banner Life
PO Box 740526
Atlanta, GA  30374


Banos Deloya, Penelope
1100 W Houston
Fullerton, CA  92833

Banuelos, Jose
1251 N. Placentia Ave. #212
Anaheim, CA  92806


Barajas, Ignacio
1751 Diane Ct. #2
Concord, CA  94520


Barajas, Juan
2116 S Woodland Pl
Santa Ana, CA  92707


Barajas, Maria
1580 Frisbie Ct. #8
Concord, CA  94520


Baranda, Alejandro
13628 Pomerado Road #1
Poway, CA  92064


Barbosa, Diego
13409 Midland Rd. #157
Poway, CA  92064


Barela, Avery
5828 S. Espana Street
Aurora, CO  80015


Barillas, Agustin
3190 Bonita Road Apt# 256
Chula Vista, CA  91911


Barkers Food Machinery Svc.
5367 Second Street
Irwindale, CA  91706

Barlow, Loralee
300 N. Orchard Ave.
Fullerton, CA  92833


Barnard, Alison
985 16th St.
Boulder, CO  80302


Baroguero, Isabel
950 Antoinetta Lane #28
South San Francisco, CA  94080


Barojas, Martin
707 Dillon Way #105
Aurora, CO  80011


Barragan Ceja, Carlos
137 Sheridan Ave.
Escondido, CA  92026


Barragan, Jose
2240 N Naomi St
Burbank, CA  91504


Barragan, Sergio
549 Upas St.
Escondido, CA  92025


Barranco, Alejandro
2775 Moorgate Place
Riverside, CA  92506


Barraza Preciosa, Maria
1255 East University Drive apt 12
Mesa, AZ  85203

Barraza, Patricia
1908 102nd Ave.
Oakland, CA  94603


Barrera, Elizabeth
22285 Caminito Tivuron
Laguna Hills, CA  92653


Barreto, Antonio
1200 Newell Hill
Walnut Creek, CA  94526


Barrio Logan College Institute
1807 Maint. St.
San Diego, CA  92113


Barroso, Juan
741 Avenida Codorniz
San Marcos, CA  92069


Bartolo Ochoa, Rosa
4462 W. 129th St. Apt. D
Hawthorne, CA  90250


Batchelor, Tanya
13032 Laurel St.
Lakeside, CA  92040


Bautista Flores, Ricardo
841 W La Habra Blvd
La Habra, CA  90631


Bautista Garcia, Eric
3555 San Marino St. #202
Los Angeles, CA  90019

Bautista Garcia, Ernesto
11851 Steele Dr
Garden Grove, CA   92840


Bautista, Alfredo
3800 W. Chandler Blvd. #1135
Chandler, AZ   85226


Bautista, Andrea
250 S. Basque Ave. Apt#9
Fullerton, CA   92833


Bautista, Antonio
1531 Adelaide #47
Concord, CA   94520


Bautista, Elmer
1665 Westmoreland Blvd.
Los Angeles, CA   90006


Bautista, Nancy
22482 Alma Ave Apt 134
Rancho St Marg, CA   92688


Bautista, Rubio
911 Pyramid St.
San Diego, CA   92114


Bay Meadows Park Place Investors, LLC
Jones Lang LaSalle / Lynne Johns
File 50898
Los Angeles, CA   90074-0898


Bayley, Brittany
24372 Cavalini Place
Valencia, CA   91355

Bazan-Estrada, Jacinto
1448 35th Ave
Oakland, CA  94501


Becerra Villasenor, Carmen
1341 Antoinette Drive
La Habra, CA  90631


Becerril Luna, Jorge
32302 Alipaz St.  #191
San Juan Capistrano, CA  92675


Beck, Kimberly
388 Oak Court
Chula Vista, CA  91911


Becker, Sean
22959 E Smoky Hill Rd Apt B308
Aurora, CO  80015


Becotte, Anita
660 Oakwood Creek Place
Escondido, CA  92027


Bella Terra Associates, LLC
PNC Bank/Lockbox #911071
P.O. Box 31001-1071
Pasadena, CA  91110-1071


Bella Terra Associates, LLC
C/O DJM Capital Partners
60 S. Market Street, #1120
San Jose, CA  95113

Bello, Patricia
403 E. 185th St.
Carson, CA 90746


Beltran Mendez, Jose
721 Las Lomas Dr.
La Habra, CA 90631


Ben Lazzareschi
1330 N. Broadway, Suite 200D
Walnut Creek, CA 94596


Ben's Asphault
1420 S. Allec Street
Anaheim, CA 92805


Benefiel Electric Inc.
6225 W. 48th Ave. # 105
Wheat Ridge, CO 80033


Benitez Lopez, Luis
1501 Monument Blvd. #14
Concord, CA 94520


Benitez, Carina
4002 W. Valencia #a
Fullerton, CA 92833


Benitez, Efrain
1333 E. Grand Ave Apt# B-210
Escondido, CA 92027


Benitez, Maria
320 Montecitos Glen
Escondido, CA 92025

Benitez, Rocio
3827 Marconi Ave. #67
Sacramento, CA  95821


Benitez-Mendoza, Luz
244 S. Waldo Ave.
Fullerton, CA  92833


Benson Elementary School
Attn: Danielle Clatterbuck
12712 Elizabeth Way
Tustin, CA  92780


Berenis Roldan, Maria
3008 Lisa Court
Newbury Park, CA  91320


Bernal Madariaga, Domingo
25802 Via Lomas  #72
Laguna Hills, CA  92653


Bernal Madariaga, Luis
25802 Via Lamos #72
Laguna Hills, CA  92653


Bernal, Antonio
4136 East 1st
Los Angeles, CA  90063


Bernal, Araceli
1029 E. Princeton St.
Ontario, CA  91764


Bernal, Francisco
650 S. Country Club #104
Meza, AZ  85210

Bernal, Sergio
20360 Wyandotte St
Winnetka, CA  91306


Bernal-Salazar, Ruben
1720 Grismer Ave #0
Burbank, CA  91504


Bernardo Ibarra
1607 Linden Ave.
Long Beach, CA  90813


Bernardo, Teodoro
727 S Mariposa St Apt 108
Los Angeles, CA  90005


Best Buddies
Jennifer Yeh
9500 Gilman Dr. #0077
San Diego, CA  92092


Beta Omega Phi
Olivier Tisun
6161 Alvarado Rd. #57E
San Diego, CA  92120


Beth Shalom of Whittier
14564 E. Hawes Street
Whittier, CA  90605


Bettcher Industries, Inc.
Jodi Hays
P.O. Box 336
Vermilion, OH  44089

Beverly, Sarah
4815 Echo Ridge Rd
Rocklin, CA  95677


Beyond the Possible
2777 Yulupa Ave. #207
Santa Rosa, CA  95405


Bhootan Inc.
3015 Maint St., Suite 350
Santa Monica, CA  90405


Bigley, Katelyn
2449 Lawrence St
Denver, CO  80205


Bill Corkery Productions
1660 Hotel Circle N. # 107
San Diego, CA  92108-2801


Bingham McCutchen, LLP
Robert A.J. Barry
150 Federal Street
Boston, MA  02110


Biotech Solutions Inc.
3690 Norwood Drive
Littleton, CO  80125-9749


Bitton Design Group
Eddy Bitton
29229 Canwood St., Suite 105
Agoura Hills, CA  91301

Bland, Tara
8253 Graves Ave Apt 105
Santee, CA   92071


Blood, Jeremy
1171 Hillside St
Aurora, CO   80010


Blue Rhino
P.O. Box 281956
Atlanta, GA   30384-1956


BN Building Maintenance
3438 Via Alicante
La Jolla, CA   92037


BNJ Ultra Services, Inc.
Ultramax Chemicals
381 Olive Drive
Vista, CA   92083


Board Of Equalization
P.O. Box 942879
Sacramento, CA   94279-6001


Bobadilla-Rodriguez, Cesar
5505 Como Ave
Santa Ana, CA   92703


Bodash Corporation
P.O Box 3115
Fremont, CA   94539


Bojorquez, Jose
1125 N Van Ness Ave Apt 7
Los Angeles, CA   90038

Bolanos, Ana
27333 Ruan Drive
Laguna Miguel, CA  92677


Bolanos, Nadia
1065 Westbrook St.
Corona, CA  92880


Bollinger, Haley
4645 Sonoma Mountain Rd
Santa Rosa, CA  95404


Bonilla N., Juan
502 E 6th St Apt. 109
Santa Ana, CA  92701


Bonilla Nieto, Oscar
502 E. 6th St. Apt. 109
Santa Ana, CA  92701


Bonilla, Jose
320 London St. # 112
San Francisco, CA  94110


Bonita Vista High School Sounds Unlimite
751 Otay Lakes Road
Chula Vista, CA  91913


Bonsignore, Nathan
1630 Nacimiento Ave
Ventura, CA  93004


Boots & Bows Square Dance Club
Judith Cowan/Carolyn Lee
24627 Cypress St
Lomita, CA  90717

Borias-Alberto, Angel
1949 Avenida del Mexico Apt 137
San Diego, CA  90254


Boroumand, Amir
1602 Vine Cir.
Rocklin, CA  95765


Boroumand, Daryoush
424 Coppervale Cir.
Rocklin, CA  95765


Boss Balloon
Barb
52194 Eagle Way
Chicago, IL  60678-1521


Botello, Ismael
408 S. Magnolia Ave.
Brea, CA  92821


Boulder County
1325 Pearl St
Boulder, CO  80302


Boulder County Public Health
3450 Broadway
Boulder, CO  80304-1899


Boulder Weekly Inc.
690 South Lashley Lane
Boulder, CO  80305


Boutros, Rosa
4555 Vandever Ave apt 16A
San Diego, CA  92120

Bowman, Rebecca
1177 York St Apt 506
Denver, CO  80206


Boys & Girls Club of Greater Santa Rosa
P.O Box 2392
Santa Rosa, CA  95405


Boys & Girls Club of San Marcos
Genevieve Andressen
1 Positive Place
San Diego, CA  92069


Boys and Girls Club of Petaluma
203 Maria Drive
Petaluma, CA  94954-2301


Boys and Girls Club of Simi Valley
Debra McCourt
2850 Lemon Drive
Simi Valley, CA  93063


BP International, Inc
Phoebe Mok
915 Huntington Dr
Monrovia, CA  91016


Bradley, Britney
1246 Mconnell Ave
Santa Rosa, CA  95404


Brady, Kyle
1026 North Croft Ave Apt 101
Los Angeles, CA  90069

Branch, Cory
3901 Green Ave Apt#C
Los Alamitos, CA  90720


BRANDitTV Inc.
P.O Box 1684
Solana Beach, CA  92075


Braninburg, Preston
6531 Willoughby Ave
Hollywood, CA  90038


Brask  Enterprises, Inc.
P.O. Box  94258
Las Vegas, NV  89193


Bratash, Oksana
1753 SW Harvey Way
Beaverton, OR  97006


Bravo, Manuel
2560 Camara Circle. Apt. C
Concord, CA  94520


Bravo, Yadira
1580 Frisbie Ct. #8
Concord, CA  94520


Brea 8K Classic Race
Teresa Hampton
580 Stone Canyon Way
Brea, CA  92821

Brea Boys & Girls Club
Anthony Sciacca
502 Seivers Ave.
Brea, CA  92821


Brea Downtown Owners Association
Attn: Norma Rodriquez
330 West Birch Street, #203
Brea, CA  92821


Brea Fire Department
1 Civic Center Circle
Brea, CA  92821


Brea LLC
C/O American West Properties
P.O. Box 1299
Lake Forest, CA  92609


Brea, LLC
c/o America West Properties/Vicki Davis
P.O. Box 513210
Los Angeles, CA  90051-1210


Breast Cancer 3-Day
Attn: Kim Dort
5264 Raven Hill Point
San Diego, CA  92130


Breeze Hill Grande Ave LLC
C/O Capital Real Estate Management, Inc.
4370 La Jolla Village Drive #850
San Diego,, CA  92121


Brein Clements
3720 Mission Inn Ave.
Riverside, CA  92501

Brent's Place
Laurie Trujillo
1129 East 17th Ave.
Denver, CO  80218


Bretado Longoria, Yaneli
2637 Valmont #26
Boulder, CO  80304


Brewer, Ashley
39751 Via Castana
Murrieta, CA  92563


Brewer, Lonny
1863 Wazee St Unit 1G
Denver, CO  80202


Brian Eisele
4537 Pocahontas Ave.
San Diego, CA  92117


Briceno, Jose
2739 Denton St
Riverside, CA  92507


Bridgeport Marketplace LLC
25322 West Rye Canyon Rd.
Valencia, CA  91355


Bridgeport Marketplace, LLC
28212 Kelly Johnson Pkwy, #275
Valencia, CA  91355

Brinks Incorporated
Pat Hart / Gary
File No. 52005
Los Angeles, CA  90074-2005


Briones, Javier
7829 Ranchito Ave
Van Nuys, CA  91402


Broadway Investment Company, LLC
Nicoles Jones
5046 Sunrise Blvd., Suite One
Fair Oaks, CA  95628-4945


Brown, Joel
26101 Calle Cobbles
San Juan Capistrano, CA  92675


Brownstein Hyatt Farber Schreck, P.C.
Rob Kaufman
410 17th Street, Suite 2200
Denver, CO  80202


Bruno, Anthony
1503 N Hayden Island Dr.  Unit28
Portland, OR  97217


Bruno, Arquimides
1111 W James St Apt 10
Kent, WA  98032


Bryden, Lindsey
1612 Glenwood Ave SE
Renton, WA  98058

BSA Troop 243
Attn: Char Hodgson
6318 E. Bryce Avenue
Orange, CA  92867


Bucholz, Whitney
754 Nw Fieldcrest Way Apt.Q204
Beaverton, OR  97006


Bucio, Elida
2826 College Blvd
Oceanside, CA  92056


Buckner, Alani & Mirkovich
Attn: Catherine J. Weinberg
3146 Redhill Avenue, Suite 200
Costa Mesa, CA  92626


Budget Blinds San Diego
Michelle Manners
1340 Specialty Drive, Ste. I
Vista, CA  92081


Buena Park High School PTA
8833 Academy Drive
Buena Park, CA  90621


Buenrostro, Francisco
275 Orange Ave. Space #120
Chula Vista, CA  91911


Burbank Empire Center II, LLC
Princiap Life Ins. Co. - 027510
P.O. Box 310300
Des Moines, IA  50331-0300

Burbank Empire Center II, LLC
C/O CB Richard Ellis
44-B Peninsula Center
Rolling Hills, CA  90274


Burbank Empire LLC
C/O Principal Life Ins. Co.
P.O. Box 82557
Goleta, CA  93118-2557


Burbank Sister City Committee
Attn: Sharon Cohen
110 N. Glenoaks Boulevard
Burbank, CA  91502


Burbank Water and Power
P.O Box 631
Burbank, CA  91503-0631


Burgos, Francina
56 King Street
Chula Vista, CA  91910


Burrtec Waste Industries
P.O. Box 5550
Buena Park, CA  90622-5550


Burrtec Waste Industries Inc.
1850 Agua Mansa Road
Riverside, CA  92509


Burst, Jessica
93 Parrell Avenue
Foothill Ranch, CA  92610

Business Furniture Group, Inc.
Lori Brown
41675 Cherry Street
Murrieta, CA  92562


Business Journal
4129 Maint. St. Ste. 209
Riverside, CA  92501


Business Week
PO Box 8418
Red Oak, IA  51591


Butts in Seats Marketing, LLC
P.O. Box 5108
Mesa, AZ  85211


Bystricky, Kathleen
1824 N.Tamarisk St.
Chandler, AZ  85224


C and M Relocation Systems
1925 Gillespie Way, #B
El Cajon, CA  92020


CA Board Of Equalization
P.O. Box 942879
Sacramento, CA  94279-6001


Caamal, Jose
1334 Wright St. Apt# 4
Santa Rosa, CA  95404


Caballero, Astrid
12827 Grimsley Ave.
Poway, CA  92064

Caballero, Rodrigo
320 Montecitos Glen
Escondido, CA  92025


Cabrera, Carmen
1290 Sullivan St. #12
Daly City, CA  94015


Cach Castaneda, Alejandro
1680 Calle Turquesa
Newbury Park, CA  91320


Cach Castaneda, Alejandro
1956 Camino del Sol #1
Oxnardy Park, CA  93030


Cadena, Cindy
27536 Monroe Ave.
Romoland, CA  92585


Cadena, Ricardo
24501 Bendricon Ln Apt D
Lake Forest, CA  92630


Cadogan, Krista
2130 W. Crescent Ave
Anaheim, CA  92801


Caitlin Robb Foundation
P.O. Box 3119
Tempe, AZ  85280


Cal State Fullerton Philanthropic Founda
Attn: Ashley Goldstone
2600 E. Notwood Ave., #850
Fullerton, CA  92851

Calderon Building Maintenance, Inc.
3822 Sherman St.
San Diego, CA  92110


Calderon, Roberto
6 Allen Wood
Aliso Viejo, CA  92656


California Benefits Dental Plan
File 56618
Los Angeles, CA  90074-6618


California Centers
22911 Caminito Rojo
Laguna Hills, CA  92653


California Chamber of Commerce
PO Box 537016
Sacramento, CA  95853-7016


California Overnight
Bob
Department # 1664
Los Angeles, CA  90084-1664


California Restaurant Association
1011 Tenth Street
Sacramento, CA  95814


California Scholarship Federation
4515 Portola Pkwy.
Irvine, CA  92620

California Student Services
Jim Simpson
2326 Keats Place
Carlsbad, CA  92008


California Workers' Compensation Institu
Karen Markel
1111 Broadway, Ste. 2350
Oakland, CA  94607


Call, Jensen & Ferrell A Professional Co
610 Newport Center Drive Suite 700
Newport Beach, CA  92660


Callado, Eunice
678 Hillsade Blvd. #2
Daly City, CA  94014


Calleja, Fluviano
1609 N. Normandie
Los Angeles, CA  90027


Calzada, Diana
350 17th St. #326
San Diego, CA  92101


Camacho, Alejandro
160 W Wilson Apt 57
Costa Mesa, CA  92627


Camacho, Guadalupe
1021 E Lexington Ave Apt A-13
El Cajon, CA  92020

Camacho, Heidi
304 N. First St. #12
El Cajon, CA  92021


Camacho, Jose
11842 24th Ave S
Seattle, WA  98168


Camacho, Maria
1301 Rebecca Dr.
La Habra, CA  90631


Camargo Martinez, Yazmin
2050 Royal Dr. #12
Santa Clara, CA  95050


Camarillo Academy of Progressive Educati
266 Mobile Ave. #106
Camarillo, CA  93010


Camarillo Chamber of Commerce
2400 E. Ventura Blvd.
Camarillo, CA  93010


Camarillo Roadrunners Youth Football and
P.O Box 871
Camarillo, CA  93011


Camberos, Ricardo
858 Third Avenue #331
Chula Vista, CA  91911


Camilo Pinzon, Hollman
2971 Sage View Dr.
Alpine, CA  91901

Camp Akiba
Stephanie Schwartz
5249 S. Sepulveda Blvd.
Culver City, CA  90230


Campana Espana, Juan
766 S. Nardo Ave. Apt. Cl
Solana Beach, CA  92075


Campos Ojeda, Edgar
3541 Strawberry Pl
Oceanside, CA  92056


Campos, Juan
660 E. Imperial Hwy. Apt. B.
Fullerton, CA  92835


Campos, Leonardo
621 Warne St. Apt#4
La Habra, CA  90631


Campos, Rosario
2960 31 Street #9
Sacramento, CA  95817


Campus Media Group
Two Appletree Square, #439
Bloomington, MN  55425


Campus Publishers
2465 Central Ave. # 203
Boulder, CO  80301


Campuzano, Jose
3141 Pearl Drive Apt 2
Fullerton, CA  92831

Canas, Britney
324 S Nohl Canyon Rd
Anaheim, CA   92807


Cancer Hope Foundation
Christopher Roos
568 Constitution Ave., Unit F
Camarillo, CA   93012


Canche, Alberto
1658 Calle Diamonte
Newbury  Park, CA   91320


Canine Angels Service Team
Attn: Kelly Stack
P.O. Box 5256
Diamond Bar, CA   91765


Cannata, Francesco
10451 Brookhurst St.
Anaheim, CA   92804


Cano S, Guillermo
333 Halesworth St. #200
Santa Ana, CA   92701


Canyon Acres Children and Family Service
160 South Fairmont Blvd.
Anaheim Hill, CA   92808


Canyon Acres Foster Family Agency
1520 East Warner Ave. Suite 33
Santa Ana, CA   92705

Canyon Crest Academy Asb
Attn: Charlotte Goldstein
5951 Village Loop Road.
San Diego, CA  92130


Canyon Hills Women's Club
Attn: Cerise Metzger
P.O. Box 17550
Anaheim Hills, CA  92817


CAPE Charter School
Attn: Jennifer Ormand
777 Aileen Street
Camarillo, CA  93010


Capital Real Estate Management, Inc.
Justin Earley
4225 Executive Square, #1070
La Jolla, CA  92037


Capital Real Estate Management, Inc.
4370 La Jolla Village Drive #850
San Diego, CA  92121


Carandang, Karla
435 Liberty St. Apt# 4
El Cerrito, CA  94530


Carbajal, Jorge
3652 Fresia Rd.
Perris, CA  92509


Carbajal, Veronica
3195 Okeefe St.
San Ysidro, CA  92173

```
Carballo, Angelica
2648 W. Stockton Ave.
Anaheim, CA  92801


Carballo, Sara
2648 Stockton Ave
Anaheim, CA  92801


Cardenas Farias, Cesar
22620 28th Ave S #208
Des Moines, WA  98198


Cardenas, Beatriz
2368 Ingelow Ct
Thousand Oaks, CA  91360


Cardenas, Cinthya
1000 Sapphire Ln
Corona, CA  92882


Cardenas, Cinthya
2020 W. Alameda Ave #8y
Anaheim, CA  92801


Cardenas, Luis
12290 Crisscross Lane
San Diego, CA  92129


Cardenez, Adrian
7763 Via Las Villas
Oceanside, CA  92056


Cardiff School District (PSO)
Attn: Allison Wylot
1888 Montgomery Avenue
Cardiff, CA  92007
```

Cardona C, Marvin
6200 Sw Hall #123
Beaverton, OR  97008


CareerBite
P.O Box 10712
Newport Beach, CA  92658


Cari.net
8913 Complex Drive
San Diego, CA  92123


Carla Nava
11390 Pegasus Avenue
San Diego,      92126


Carmen, Marco
871 Stevens Ave Apt 1203
Solana Beach, CA  92075


Carmona, Marco
5741 Marshall Ave
Buena Park, CA  90621


Carousel Fund
Arnie Cohen
17 Buckeye Court
Petaluma, CA  94952


Carranza, Noel
2441 Edison Ave
Sacramento, CA  95821


Carrasco, Danya
125 Avenida Pelayo #B
San Clemente, CA  92672

Carrera, Alma
111 E. Cubbon St.
Santa Ana, CA  92701


Carrera, Jose
1711 E Princeton St
Ontario, CA  91764


Carrera, Maria
1711 E Princeton St
Ontorio, CA  91764


Carrera, Monserrat
1149 Meadow Ln. #5
Concord, CA  94520


Carrie Gladden
621 Garfield Street
Oceanside, CA  92054


Carrie Meyer
621 Garfield Street
Oceanside, CA  92054


Carrillo, Danilo
4129 Poplar Circle
Lake Elsinore, CA  92530


Carrillo, Jorge
2444 Alvarado St. Apt. 1a
Oxnard, CA  93036


Carrillo, Juan
1234 Sunnyvale Saratoga Rd Apt 15
Sunnyvale, CA  94087

Carrillo, Martin
4431 Tremont St Apt 8
San Diego, CA   92102


Carroll, Amy
7504 Central Ave
Lemon Grove, CA   91945


Carson High School Humanitas Club
Terri Ann Sullivan
22328 South Main St.
Carson, CA   90745


Carter P. Shuffler
1746 Warrington St.
San Diego, CA   92107


Carvajal, Francisco
268 Rancho Dr. Unit B
Chula Vista, CA   91911


Casandra Nava
11390 Pegasus Avenue
San Diego, CA   92126


Casas Career Search
P.O Box 2036
Laguna Hills, CA   92654-2036


Casasola, Renato
3426 Loveto Dr.
San Ramon, CA   94583

Cascade Building LLC
c/o Norris Beggs & Simpson
P.O. Box 5037-7770
Portland, OR  97208


Casey Electric
132 N. El Camino Real #396
Encinitas, CA  92024


Casillas Alcala, Rosalba
1040 Muir Ave.
Pomona, CA  91766


Casillas Ramos, Fernando
1741 Detroit Ave.
Concord, CA  94520


Cassidy, Kate
513 Bryce Canyon Ct
Petaluma, CA  94954


Cassinat Law Corporation
Attn: Jennifer Hightower
4815 Laguna Park Drive, #C
Elk Grove, CA  95758


Castaic Lake Water Agency
27234 Bouquet Canyon Road
Santa Clarita, CA  91350


Castaneda Becerril, Yolanda
42200 Moraga Rd. Apt. 35-C
Temecula, CA  92591

Castaneda, Catalina
4550 Huddart Ave #c
El Monte, CA  91731


Castaneda, Pedro
4550 Huddart St. Apt. C.
El Monte, CA  91731


Castaneda-Munoz, Clementina
780A Grossmont Ave
El Cajon, CA  92020


Castelan, Marissa
1012 W. Chestnut
Santa Ana, CA  92703


Casteneda, Manuel
1265 S. Bellaire St. Apt#I-502
Denver, CO  80246


Castillo Bucio, Emilio
10321 Camino Ruiz
San Diego, CA  92126


Castillo de Martinez, Araceli
4090 Lewis St
Oceanside, CA  92056


Castillo Gomes, Veronica
2811 College Blvd
Oceanside, CA  92056


Castillo Medina, Victor
1075 Oakhurst Dr.
San Diego, CA  91914

Castillo Ruiz, Miguel
42174 Stone Wood #8g
Temecula, CA   92191


Castillo Valverde, Gilberto
2600 Ponderosa Apt 6
Camarillo, CA   93010


Castillo, Felix
1221 SW 139th St Apt 477
Burlen, WA   98166


Castillo, Idriss
79 Lausanne #2
Daly City, CA   94014


Castillo, Javier
1200 Grant Ave S Apt Y302
Renton, WA   98055


Castillo, Maribel
1130 W. Papeete St.
Wilmington, CA   90744


Castillo, Pablo
698 Camino de los Mares Apt# 1
San Clemente, CA   92673


Castillo, Patricia
924 N. Maple St.
Anaheim, CA   92801


Castillo-Bucio, Octavio
10327 Camino Ruiz Apt 29
San Diego, CA   92126

Castillo-Ruiz, Julian
42200 Moraga #38-A
Temecula, CA  92591


Castillo-Sosa, Cyndi
6339 Fulton Ave Apt 3
Van Nuys, CA  91401


Castle, Samantha
1353 Lowell Blvd.
Denver, CO  80204


Castro Albanez, Jhoana
3090 Brando Dr.
San Diego, CA  92154


Castro Hernandez, Enrique
4530 SW Mueller Dr. Apt. J203
Beaverton, OR  97006


Castro, Carla
268 Westbrook Ave.
Daly City, CA  94015


Castro, Jose
78 Montalvin Dr.
San Pablo, CA  94806


Castro, Jose
11010 S Burt Ave
Lennox, CA  90304


Castro, Katherine
125 E. Moltke St. #3
Daly City, CA  94014

Castro, Lorrina
811 E. Lemon Ave.
Monrovia, CA  91016


Castro, Oscar
9555 Woodman Ave #16
Arleta, CA  91331


Castro, Rafael
11426 Saticoy St
North Hollywood, CA  91605


Castro, Sara
1106 Prospect Ave. Apt# 217
Santa Rosa, CA  95409


Catalan, Gabriela
501 Harrington St. Apt G
Corona, CA  92880


Catalan, Luz
1650 Via Pacifica Apt# E-207
Corona, CA  92882


Cayetano, Nallely
4057 Harter Ave. Apt. B.
Culver City, CA  90232


CB Richard Ellis
1512 Eureka Road, #100
Roseville, CA  95661


CBF Inc.
101 Howard St. Suite E
San Francisco, CA  94105

CBIZ Benefits & Insurance Services
P.O. Box 511280
Los Angeles, CA  90051-7835


CBIZ Benefits & Insurance Svcs
10616 Scripps Summit Court, #250
San Diego, CA  92131


CBS Radio
5670 Wilshire Blvd. Suite 200
Los Angeles, CA  90036


CCAT Stucco Specialist LLC
3102 N. Woodburne Dr.
Chandler, AZ  85224


CCI Net, Inc
241 E. Imperial Highway, #300
Fullerton, CA  92835


CDW Direct, LLC
PO Box 75723
Chicago, IL  60675-5723


Ceballos, Jose
29391 Cherrywood
San Juan Cap., CA  92675


Cebrero Olea, Adriana
346 Acaria Ave
Carlsbad, CA  92008


Cedar Hills Crossing
3205 SW Cedar Hills Blvd., #100
Beaverton, OR  97005

Cedar Hills Crossing Marketing Fund
Ron Powell
1701 S.E. Columbia River Drive
Vancouver, WA  98661


CEF
1525 West Frye Road
Chandler, AZ  85224


Ceja, Diego
3940 Dawez St. #97
Riverside, CA  92503


Ceja, Jose
18306 Sandy Dr
Canyon Country, CA  91387


Ceja, Jose
2619 E. Andover #1
Fullerton, CA  92831


Celidon H., Yancarlo
21721 Roscoe Blvd. #33
Canoga Park, CA  91304


Cellucci, Enzo
6534 Fountain Ave. #205
Los Angeles, CA  90028


Centeno, Xiomara
PO Box 5477
Ventura, CA  93003

Center Developments Oreg., LLC
Brian Greeley
1701 S.E. Columbia River Drive
Vancouver, WA  98661


Centers of America Inc.
122 Avenida Patero del Oro
San Clemente, CA  92672-3500


Central Contra Costa Sanitary District
5019 Imhoff Place
Martinez, CA  94553


Central Transport
P.O Box 33299
Detroit, MI  48232


Century Lighting
Michelle Diosdado
PO Box 6793
Auburn, CA  95604


Cerna Toscano, Jose
4128 Wabash Avenue Apt# 20
San Diego, CA  92104


Certi-Fresh Foods, Inc.
7410 Scout Ave
Bell Gardens, CA  90201


Certified Backflow Service
P.O. Box 613
Brea, CA  92822-0613

Certified Safe & Lock Service Co.
5935 Folsom Blvd.
Sacramento, CA  95819-4696


Cervantes Gonzales, Leonardo
2469 K St.
San Diego, CA  92102


Cervantes Martinez, Andres
2464 Wyda Way Apt 2
Sacramento, CA  95825


Cervantes Ramos, Rosa
305 W. Los Angeles Dr. Apt#10
Vista, CA  92083


Cervantes Sabalza, Emilia
624 Mission Ave. #17
Esconido, CA  92025


Cervantes, Adrian
836 E Nocta
Ontario, CA  91764


Cervantes, Armando
23323 61st Ave S Apt AA204
Kent, WA  98032


Cervantes, Humberto
25917 Narbonne Ave. #32
Lomita, CA  90717


Cervantes, Jose
93 Atlantic Circle Apt# 104
Pittsburg, CA  94565

Cervantes, Juan
2110 Timble Way
Sacramento, CA  95825


Cervantes, Juan
1903 Larch St.
Simi Valley, CA  93065


Cesar Landeros, Julio
12311 Old Pomerado Rd. #10
Poway, CA  92064


CGP Maintenance & Construction Inc.
7270 Engineer Rd. Suite D
San Diego, CA  92111


Chafala, Johana
2875 SW 214th Ave Apt 29
Aloha, OR  97006


Chafala, Marisol
3150 Se Flower Ave.
Salem, OR  97301


Chajon, Coli
2808 Camulos Place
Los Angeles, CA  90023


Chamorro, Stanly
447 E. Rialto Ave.
San Bernardino, CA  92408


Chan  Tun, Candido
1321 Beachwood Dr.
Santa  Rosa, CA  95407

Chan, Tina
2811 Monroe Street
Carlsbad, CA  92008


Chandler Chamber of Commerce
25 South Arizona Pl. Ste. 201
Chandler, AZ  85225


Chandler Elementary PTA
Attn: Barbara Stroud
14030 Weddington Street
Sherman Oaks, CA  91401


Chandler High School Band
Attn: Tami Ellis
350 N. Arizona Avenue
Chandler, AZ  85224


Chaney, Ryan
100 Devon Ave. #17
Pleasant Hill, CA  94523


Chapman Hills Elementary PTA
Sandra Lewandowski
170 North Aspen Street
Orange, CA  92869


Chapman University's Invisible Children
Attn: Ashlee Abernethy
One University Dr. #2044
Orange, CA  92866


Chariot Newspaper
One Barnard Dr.
Oceanside, CA  92056

CHART
P.O. Box 2835
Westfield, NJ  07090


Chavelas, Madelinne
10148 Homeland Ave.
Whittier, CA  90603


Chavez Estrada, Jose
1201 West St.
Santa Ana, CA  92703


Chavez, Daniel
50 E 39th Ave Apt 9
San Mateo, CA  94403


Chavez, Diana
123 Calle Amistad #17303
San Clemente, CA  92673


Chavez, Marisela
551 N Tustin #4
Santa Ana, CA  92705


Chavez, Rubi
685 NW Autumn Creek Way J#102
Beaverton, OR  97006


Chavez, Victor
8732 Willis Ave.
Panorama City, CA  91402


Chavez-Martinez, Bladimir
1801 92 Ave
Oakland, CA  94603

Chayet, Leon
7623 Eads Ave Apt 1B
La Jolla, CA  92037


Chef's Cut
P.O Box 11986
Tempe, AZ  85284


Chesapeake System Solutions, Inc.
Bill Bender/Dave Heffernan
10220 S. Dolfield Road, #209
Owings Mills, MD  21117


Chicano/a Youth Leadership Camp
Chicano Federaton of San Diego County In
P.O. Box 40508
San Diego, CA  92164


Children's Hospital & Health Center
Heather Ott
3020 Children's Way, MC 5005
San Diego, CA  92123


Children's Hospital of Orange County
455 S. Main Street
Orange, CA  92868


China Mist Tea Co.
7435 E. Tierra Buena Ln.
Scottsdale, AZ  85260


Chios Society of California
PO BOX 275
LIVINGSTON, CA  95334

Chiramos, Antonio
851 Calle Tulipan
Thousand Oaks, CA  91360


Chris Dubey
1943 Kane Avenue
Sacramento, CA  95835


Chris Gerow
2944 N. 44th Street # 200
Phoenix, AZ  85018


Christ Lutheran Childcare Center
Attn: Terri Rhodes
2715 E. La Veta Avenue
Orange, CA  92689


Christ Lutheran School
Maria Anderson
820 West Imperial Hwy
Brea, CA  92821


Christ the King Catholic Church
1551 East Dana Ave
Mesa, AZ  85204


Christopher's, Inc.
2720 S. Croddy Way
Santa Ana, CA  92704-5206


Christy Conyngham
13139 Ireland Lane
San Diego, CA  92129

CHSI Of California
2270 Douglas Blvd. Ste. 101
Roseville, CA  95661-4239


Chula Vista Chamber of Commerce
233 Fourth Avenue
Chula Vista, CA  91910


Chula Vista Elementary School
Attn: Kristen Pauli
980 Buena Vista Way
Chula Vista, CA  91910


Chula Vista Fire Department
Amy Lindquist
447 F Street
Chula Vista, CA  91910


Church of the Good Shepherd
Ellen R.Single
3990 Bonita Road
Bonita, CA  91902


Church of the Holy Cross
Peter Salinas
900 Alameda
Belmont, CA  94002


Churm Publishing Inc.
1451 Quail St. Ste. 201
Newport Beach, CA  92660


Ciena, Tyler
1842 Avocado Road
Oceanside, CA  92054

Cienega Elementary School
Attn: Elizabeth Lehman
2611 S. Orange Drive
Los Angeles, CA  90016


Cingular Wireless
PO Box 6444
Carol Stream, IL  60197


Cintas Fire Protection Co.
P.O Box 17789
Denver, CO  80217


Cirilo Partida
644 60th Street
San Diego, CA  92114


Cisneros, Azucena
4509 Maurie Ave.
Santa Ana, CA  92703


Cisneros, Jose
2455 Otay Ctr. Dr #118420
San Diego, CA  92154


City And County Of Denver
McNichols Civic Center Bldg.
1400 W. Colfax Avenue, Room 100
Denver, CO  80202-5391


City And County Of Denver
Dept. Of Excise & Licenses
201 W. Colfax Ave., Dept. 206
Denver, CO  80202-2700

City And County Of Denver
Treasury Division
P.O. Box 17430
Denver, CO   80217-0430


City Life Fellowship
2425 Mendocino Ave.
Santa Rosa, CA   95404


City of Alameda
Att: Finance Dept.
2263 Santa Clara Ave., Room 230
Alameda, CA   94501


City of Anaheim
200 S. Anaheim Blvd.
Anaheim, CA   92805


City Of Arcadia
P.O. Box 60021
Arcadia, CA   91066-6021


City of Aurora
15151 E. Alameda Parkway
Aurora, CO   80012


City of Beaverton
Business License Renewal
P.O. Box 4755
Beaverton, OR   97076-4755


City of Boulder
3450 Broadway
Boulder, CO   80304-1899

City of Brea
1 Civic Center Circle
Brea, CA  92821


City Of Burbank
P.O. Box 7145
Burbank, CA  91510-7145


City of Burbank License and Code Service
Public Works Engineering Dept.
275 E. Olive Ave.
Burbank, CA  91510-6459


City of Camarillo
601 Carmen Drive/ P.O. Box 37
Camarillo, CA  93011-0037


City of Carlsbad
1635 Faraday Ave.
Carlsbad, CA  92008


City of Chandler
MS 701 P.O Box 4008
Chandler, AZ  85244-4008


City of Chula Vista
Amy Lindquist
447 F Street
Chula Vista, CA  91910


City Of Chula Vista
Planning & Building Dept.
276 Fourth Avenue
Chula Vista, CA  91910

City of Corona
815 W. 6th Street, P.O. Box 940
Corona, CA  92878-0940


City of Costa Mesa
P.O. Box 1200
77 Fair Drive
Costa Mesa, CA  92628-1200


City Of Culver City
9770 Culver Boulevard
Culver City, CA  90232-0507


City of Daly City
333 90th Street
Daly City, CA  94015-1895


City of Elk Grove
8401 Laguna Palms Way
Elk Grove, CA  95758


City of Encinitas
505 S. Vulcan Ave
Encinitas, CA  92024


City of Fullerton
303 W. Commonwealth Ave.
Fullerton, CA  92832-1775


City of Glendale
633 East Broadway, Room 101
Glendale, CA  91206-4390


City of Glendale
780 Flower Street
Glendale, CA  91201-3057

City of Hillsboro
150 E Main St.
Hillsboro, OR  97123


City of Hope
Christina Loffredo
5090 Shoreham Place, #212
San Diego, CA  92122


City of Huntington Beach
Fire Department
2000 Main Street
Huntington Beach, CA  92648


City of Irvine
One Civic Center Plaza
P.O. Box 19575
Irvine, CA  92623-9575


City of La Habra
P.O. Box 785
La Habra, CA  90633-0785


City of LA, Dept of Fire
Maricel I. Martin/City Hall East
200 N. Main St, RM 1620
Los Angeles, CA  90012


City of Long Beach
P. O. Box 630
Long Beach, CA  90842-0001


City of Mesa
P.O. Box 16350
Mesa, AZ  85211-6350

City of Monrovia
Bldng Dept/Business License
415 S. Ivy Ave.
Monrovia, CA  91016-2888


City of Moorpark Community Development
799 Moorpark Ave.
Moorpark, CA  93021


City of Newport Beach
P.O. Box 1768
Newport Beach, CA  92658-8915


City Of Newport Beach
Business Improvement District
P.O. Box 2295
Newport  Beach, CA  92659-2295


City of Oceanside
300 N. Coast Highway
Oceanside, CA  92054


City of Ontario
License Division
303 East B Street
Ontario, CA  91764-4196


City Of Ontario
P.O. Box 8000
Ontario, CA  91761


City Of Ontario
Revenue Department
1333 S. Bon View Avenue
Ontario, CA  91761-1076

City of Orange
Business License Renewal
300 E. Chapman Ave.
Orange, CA  92866


City of Pasadena
Permit Center
175  N. Garfield Ave.
Pasadena, CA  91101


City Of Pasadena
100 N. Garfield Avenue, Room 121
Pasadena, CA  91109


City of Petaluma
11 English Street/P.O. Box 61
Petaluma, CA  94953


City of Pleasant Hill
Business License Dept.
100 Gregory Lane
Pleasant Hill, CA  94523-3323


City of Portland
Attn: Becky Ault Finance
1900 SW 4th Ave. #5000
Portland, OR  97201


City Of Portland
OMF-License Bureau
License And Tax Division
Portland, OR  97201


City of Poway
13050 Community Road
Poway, CA  92064

City Of Poway
P.O. Box 789
Poway, CA   92074-0789


City of Rancho Cucamonga
Finance Dept.
10500 Civic Center Drive
Rancho Cucamonga, CA   91729-0807


City Of Rancho Santa Margarita
30211 Avenida De Las Banderas, Suite 101
Rancho Santa Margarita, CA   92688


City Of Redondo Beach
415 Diamond Street
Redondo Beach, CA   90277-0167


City of Renton
License Division
1055 South Grady Way
Renton, WA   98057


City of Riverside
Finance Department
3900 Main Street
Riverside, CA   92522


City of Roseville
P.O Box 45807
San Francisco, CA   94145-0807


City of Sacramento
Revenue Division
915 I St., Room 1214
Sacramento, CA   95814

City of San Clemente
910 Calle Negocio, #100
San Clemente, CA  92673-6268


City Of San Diego
P.O. Box  122289
San Diego, CA  92112


City Of San Diego
Permits And Licensing MS 735
P.O. Box  121431
San Diego, CA  92112-1536


City of San Marcos
1 Civic Center Drive
San Marcos, CA  92069-2918


City of San Marcos-Creekside Marketplace
c/o IDS Real Estate Grp/Keith Gregory
P.O. Box 511350
Los Angeles, CA  90051-7905


City Of San Mateo
Business Tax Division
330 West 20th Avenue
San Mateo, CA  94403


City of San Ramon
2228 Camino Ramon
San Ramon,       94583


City of Santa Ana
20 Civic Center Plaza, 1st Fl
Santa Ana, CA  92702-1964

City of Santa Clarita
23920 Valencia Blvd.
Santa Clarita, CA  91355


City of Santa Monica
P.O. Box 515213
Los Angeles, CA  90051-6513


City of Santa Rosa
90 Santa Rosa Avenue
Santa Rosa, CA  95402


City of Santee
10601 Magnolia Ave.
Santee, CA  92071-1266


City Of Scottsdale
7447 E. Indian School Road, Suite 110
Scottsdale, AZ  85251-4468


City of Seal Beach
City Hall
211 Eighth Street
Seal Beach, CA  90740-6379


City of Simi Valley
2929 Tapo Canyon Road
Simi Valley, CA  93063-2199


City of Sunnyvale
Department of Finance, Revenue Division
P.O. Box 3707
Sunnyvale, CA  94088-3707

City of Temecula
Susan Williams/Laurie
P.O. Box 9033
Temecula, CA  92589-9033


City of Thousand Oaks
Finance Dept. - Business License
2100  Thousand Oaks Blvd.
Thousand Oaks, CA  91362


City of Torrance
3031 Torrance Blvd.
Torrance, CA  90505


City Of Tukwila
6200 Southcenter Blvd.
Tukwila, WA  98188-2599


City of Tukwila Finance Dept.
633 Southcenter, Trailer #3
Seattle, WA  98188


City of Tustin
Business License Application
300 Centennial Way
Tustin, CA  92780


City of Ventura
Revenue Collections
501 Poli Street, Rm 107
Ventura, CA  93001


City of Vista
600 Eucalyptus Ave.
Vista, CA  92085

City of Walnut Creek
1666 N. Main Street
Walnut Creek, CA  94596


City of West Hollywood
Revenue Mgmt/Community Develop
8300 Santa Monica Blvd.
West Hollywood, CA  90069-6216


City Treasurer
Public Works Engineering Dept.
275 E. Olive Ave.
Burbank, CA  91510-6459


Claudia Rivas
30122 Niguel Road
Laguna Niguel, CA  92677


Clayton Valley High School Senior Class
1101 Alberta Way
Concord, CA  94521


Clear Channel Broadcasting Inc.
File 030070
P.O Box 60000
San Francisco, CA  94160


Clear Channel Colorado
Alison Cohen
4695 S. Monaco
Denver, CO  80237


Clear Channel Radio
Stephanie Barnum
File #56882
Los Angeles, CA  90074

Clear Channel Radio Portland
5670 Collections Center Dr.
Chicago, IL  60693


Clear Channel Radio San Diego
File 56492
Los Angeles, CA  90074


Clear View Charter School PTA
455 Windrose Way
Chula Vista, CA  91910


Clerk Of The Superior Court
South County Facsility
12425 Monterey Road
San Martin, CA  95046


Clint Shackelford
310 Cloverleaf
San Antonio, TX  78209


Clipper Magazine
3708 Hempland Road
Mountville, PA  17554


CLPF West Hollywood, L.P.
601 S. Figueroa Street, Suite 3400
Los Angeles, CA  90017


CLPF West Hollywood, LP
General Post Office
P.O. Box 27757
New York, NY  10087-7757

```
CLPF West Hollywood, LP
P.O. Box 27757
New York, NY  10087-7757


Clute, Maggie
21541 Birch Hill Dr.
Diamond Bar, CA  91765


CM Service, Inc.
981 Bing Street
San Carlos, CA  94070


CMI Mecahnical
11001 E.51st Ave.
Denver, CO  80239


CNA Insurance
Dept. LA 21245
Pasadena, CA  91185-1245


Coaliance
310 S. Twin Oaks Valley Rd.
San Marcos, CA  92078


Coast Radio Company
600 East Main Street
Vacaville, CA  95688


Coc Garcia, Juan
3225 La Selva St.
San Mateo, CA  94403


Cocom Romero, Joe
4610 Sw Mueller Dr. F 208
Beaverton, OR  97007
```

Colindres, Christian
1249 Erringer Rd.
Simi Valley, CA  93065


Colindres, Ricardo
1249 Erringer Rd.
Simi Valley, CA  93065


Colleen Manzer
4866 Biona Drive
San Diego, CA  92116


Collier, Avalon
5116 Don Mata Drive
Carlsbad, CA  92010


Colon, Nicole
29831 Corte Castile
Temecula, CA  92591


Color Burst
2 Via Estampida
Rancho Santa Margarita, CA  92688


Colorado Cards & Magnets
5585 Erindale Drive, #203
Colorado Springs, CA  80918


Colorado Commercial Refrigeration
12449 Mead Way
Littleton, CO  80125


Colorado Department of Labor and Employm
P.O Box 956
Denver, CO  80201-0956

Colorado Dept. of Revenue
1375 Sherman Street
Denver, CO  80261-0013


Colorado Secretary Of State
1700 Broadway, Suite 200
Denver, CO  80290


Comfort Systems USA
9750 Distribution Avenue
San Diego, CA  92121


Comite Del Amor
Attn: Hortensia T. Brenton
10945 Reagan Street
Los Alamitos, CA  90720


Commercial Appliance
281 Lathrop Way, Ste. 100
Sacramento, CA  95815-4200


Commercial Building Repair, Inc.
A.E. Barter/W.M. Kirkhouse
1950 Westover Drive
Pleasant Hill, CA  94523


Commercial Custom Seating
Lynn Do
12601 Western Ave.
Garden Grove, CA  92841


Commercial Door Co.
1770 S. Boyd St.
Santa Ana, CA  92705

Commercial Door Metal Systems Inc.
14610 Central Ave.
Chino, CA  91710


Commercial Gas Appliance Service, Inc.
3620 Fairmount Ave.
San Diego, CA  92105


Commercial Parts & Service Inc.
100 South Linden Ave.
S. San Francisco, CA  94080


Commercial Refrigeration Inc.
5920 NE Glisan
Portland, OR  97213


Commercial West Brokerage Inc.
2443 East Coast Highway
Corona Del Mar, CA  92625


Communication Briefings
c/o Briefings Publishing Group
1101 King Street, #110
Alexandria, VA  22314


Community Gatepath
875 Stanton Road
Burlingame, CA  94010


Community Pregnancy Clinic of Simi Valle
2650 Jones Way #31
Simi Valley, CA  93065

Community Values Magazine
Michael Levine
2674 E. Main St. Ste D
Ventura, CA  93003


Compass Bank
Luisa Alzamora
655 Broadway Suite 150
Denver, CO  80203


Complex Drive Accounts Receivable
8913 Complex Drive
San Diego, CA  92123


Compton, Jessica
18960 Sw Wedgefield Lane
Aloha, OR  97007


Conejo Fire Protection Inc.
350 E. Easy Street Suite 3
Simi Valley, CA  93065


Conejo Recreation Park
403 W. Hillcrest Drivw
Thousand Oaks, CA  91360


Congregation B'nai Tzedek
Attn: Marilyn Weihmuller
9669 Talbert Ave.
Fountain Valley, CA  92708


Congregation Kol Ami
1200 North La Brea Ave.
West Hollywood, CA  90038

Connecticut General Life Ins. Co.
5476 Collection Center Drive
Chicago, IL  60693-0054


Contemporary Health Care
665 Cam De Los Mares #106
San Clemente, CA  92673


Continental E & J
4744 Old Cliffs Rd.
San Diego, CA  92120


Contra Costa County Clerk
P.O. Box 350
Martinez, CA  94553-0135


Contra Costa County Fire PD
2010 Geary Road
Pleasant Hill, CA  94523


Contra Costa County Health Dept.
50 Douglas Drive, Suite 320C
Martinez, CA  94553-4098


Contra Costa County Health Dept.
2120 Diamond Blvd., Suite 200
Concord, CA  94520


Contra Costa County Tax Collector
P.O. Box 631
Martinez, CA  94553


Contra Costa News Register
617 Maint Street
Martinez, CA  94553

Contractors State License Board
P.O. Box 26000
Sacramento, CA  95827-1703


Contreras Morales, Miguel
26168 Via Cereza
Mission Viejo, CA  92691


Contreras, Brenda
5487 Foxtail Loop
Carlsbad, CA  92010


Contreras, Eduardo
4359 1/2 49th St
San Diego, CA  92115


Contreras, Jose
2719 Octavia St
Oakland, CA  94619


Contreras, Miguel
2719 Octavia St.
Oakland, CA  94619


Control Air Cond. Service Corp
5200 E. La Palma Ave.
Anaheim, CA  92807


Control Building Services Inc.
333 Meadowlands Parkway
Secaucus, NJ  07094


Controlled Temperature Service Inc.
460 W. Larch Rd. Bldg. B, Suite 12
Tracy, CA  95304

Conzaman, Dean
26841 Valparaiso Drive
Mission Viejo, CA  92691


Cook, Brittany
4979 54th St.
San Diego, CA  92115


Cook, Trevir
1072 Autumnwood Lane  Apt 51
Perris, CA  92571


Cooper, Kimberly
20 Freedom Place
Rohnert Park, CA  94928


Cor-O-Van Records Management Inc.
Department 2638
Los Angeles, CA  90084-2638


Corado, Claudia
14650 Nw Cornell Rd. #24
Portland, OR  97229


Corcoran, Timothy
12388 Caminito Vibrante
San Diego, CA  92131


Cordeiro D Sousa-Machado, Ilana
631 Kelton Avenue Apt#102
Los Angeles, CA  90024


Cordova, Alberto
3225 Wing St. #19
San Diego, CA  92110

```
Cordova, Tovias
921 S. Serrano Ave. #208
Los Angeles, CA  90006


Cormier-Jones, Pamela
408 SW Langston Road
Renton, WA  98057


Cornejo Arroyo, Fidel
1452 W. 224 St. #2
Torrance, CA  90501


Cornejo, Tanya
5730 Fair Ave
North Hollywood, CA  91601


Cornelio, Zugey
4595 14th St. #207
Bolder, CO  80304


Corona Ranch Elementary
785 Village Loop
Corona, CA  92879


Corona, Donna
117 Arrow Wood Drive
San Diego, CA  92114


Coronado, Salvador
779 Noranda Ct. #3
Sunnyvale, CA  94087


Coronel, Julian
4044 Cottonwood St.
San Diego, CA  92113
```

Coronel, Robert
13060 Foothill Blvd.
Sylmar, CA  91342


Corporate Express
P.O. Box 025487
Miami, FL  33121


Corporate Safe Specialists
Tricia Lambert
1182 Paysphere Circle
Chicago, IL  60674


Corporation Service Company
P.O Box 13397
Philadelphia, PA  19101-3397


Corral, Edna
11150 Glenoaks Blvd. #196
Pacoima, CA  91331


Corrales, Jaime
2721 Wild Cherry Ct.
Chula Vista, CA  91915


Correa, Alberto
309 N. Solana Hills Dr. #27
Solana Beach, CA  92075


Correa, Miguel
24237 Arch Street    #B
Santa Clarita, CA  91321


Correa, Ramon
22482 Alma Aldea #34
Rancho Santa Marg, CA  92688

Cortes H, Victor
1572 Patricia Ave
Simi Valley, CA  93065


Cortes, Leonardo
12440 Oak Knoll Ave. #2
Poway, CA  92064


Cortez Torres, Adavier
13608 Pomerado Rd. #8
Poway, CA  92064


Cortez, Alyssa
9636 Palo Alto Street
Rancho Curamonga, CA  91730


Cortez, Ana
15928 Vanowen St. #210
Van Nuys, CA  91406


Cortez, Araceli
1271 Monument Blvd. #48
Concord, CA  94520


Cortez, Maricela
4177 Illinois Street apt 5
San Diego, CA  92104


Costa Mesa Square, LLC
Kathleen Young
101 N. Westlake Blvd., #201
Westlake Village, CA  91362


Costa, Cecilia
100 Ellinwood Drive Apt# 145
Pleasant Hill, CA  94523

Costea, Jeremy
10357 Reserve Dr Apt 304
San Diego, CA  92127


Cou of Riverside Dept. of Envr
P. O. Box 7600
Riverside, CA  92513-7600


Coulson Construction
Jim Coulson
2021 Kingsbridge Way
Oxnard, CA  93035


Country Montessori School
12642 Monte Vista Rd.
Poway, CA  92064


County Clerk - Norwalk
Buisness Filing & Registration
12400 East Imperial Highway
Norwalk, CA  90650


County Clerk - Santa Ana
P. O. Box 238
Santa Ana, CA  92702


County LA Dept. Of Public Works
P.O. Box 1460
Alhambra, CA  91802


County Legal Reporter
Sandy Martinez
P.O Box 2728
Victorville, CA  92393

County Of LA Dept. Of Health Services
5050 Commerce Drive
Baldwin Park, CA  91706-1423


County of LA Dept. of Public Works
Environmental Program Division
900 S. Fremont Avenue
Alhambra, CA  91803-1331


County of LA, Dept of Health Services
Fiscal Services, FIRM #26975
5555 Ferguson Dr., Suite 100-50
Commerce, CA  90022


County of Orange
Environmental Health
1241 East Dyer Rd. #120
Santa Ana, CA  92705-5611


County of Riverside
Dept. of Environmental Health
P.O. Box 7600
Riverside, CA  92513-7600


County Of Riverside
38740 Sky Canyon Drive
Murrieta, CA  92563


County of Sacramento
Environmental Management Dept.
8475 Jackson Road, Suite 240
Sacramento, CA  95826


County Of Sacramento
Unsecured Tax Unit
P.O. Box 508
Sacramento, CA  95812-0508

```
County of San Bernardino
County Recorder - FBN Desk
222 W. Hopspitality Lane, 1st Floor
San Bernardino, CA  92415-0022


County of San Diego, DEH
Dept. of Environmental Health
P.O. Box 129261
San Diego, CA  92112-9261


County Of Santa Clara
70 W. Hedding Street, East Wing
San Jose, CA  95110-1767


County of Sonoma
Dept. of Health Services
3313 Chanate Road
Santa Rosa, CA  95404-1795


County Of Sonoma
475 Aviation Blvd., Suite 220
Santa Rosa, CA  95403


County of Ventura
800 S. Victoria Ave.
Ventura, CA  93009-1730


County Recorder
555 Escobar St.
Martinez, CA  94553


Courier Bag Specialist
P.O Box 4836
Anaheim, CA  92803
```

Courtesy Refrigeration Inc.
2675 B St.
San Diego, CA  92102


Covad Communications
Dept. 33408
P.O. Box 3900
San Francisco, CA  94139


Covert, Michael
882 Rutgers Ave
Chula Vista, CA  91913


Cox Communications
P.O. Box 6058
Cypress, CA  90630-0058


Cox Communications
P.O. Box 78071
Phoenix, AZ  85062


Cox Communications
P.O. Box 53280
Phoenix, AZ  85072


CPF Renaissance Creek, LLC
CPF Renaissance Creek - F21150/Robin Hel
P.O. Box 6124
Hicksville, NY  11802-6124


CPF Renaissance Creek, LLC
C/O CB Richard Ellis, Inc.
555 Capitol Mall, Suite 215
Sacramento, CA  95814

CPS Printing
2304 Faraday Avenue
Carlsbad, CA  92008


Crane, Danielle
630 Lakeville Cir.
Petaluma, CA  94954


CREA/PPC Long Beach Towne Ctr. PO, LLC
c/o Vestar Property Mgmt.
P.O. Box 16281
Phoenix, AZ  85011-6281


Creekside Plaza
Colliers Steptone, LLC/Lindsey Harrison
1660 Union Street, 4th Floor
San Diego, CA  92101


Crespo, Jossari
6414 Foot Hill Blvd
Oakland, CA  94605


Crestani, Nicholas
826 Iliff Street
Pacific Palisades, CA  90272


CRG Partners Group LLC
2 Atlantic Ave.
Boston, MA  02110


Cristina Ambrose
3081 Via Maximo
Carlsbad, CA  92009

Cristobal Castillo, Erick
2051 Red Coach Ln.
Encinitas, CA  92024


Cristobal, Liria
4225 Eatridge Drive
La Mesa, CA  91941


CRMBC
c/o CHSI
P.O. Box 45783
San Francisco, CA  94145-0783


Croan, Michael
505 Manhattan Drive
Boulder, CO  803303


Crow, Laura
250 S. Broadway
Boulder, CO  80305


Crowder, Jessica
2003 Yacht Vindex
Newport Beach, CA  92660


Crown Steel Manufacturing
177 Newport Drive
San Marcos, CA  92069


Cruz Alamilla, Eric
850 Eucalyptus #2
Vista, CA  92084


Cruz Calleja, David
5656 Lexington Ave Apt# 14
Los Angeles, CA  90038

Cruz Calleja, Levid
1627 N Normandie Ave #15
Los Angeles, CA   90027


Cruz Calleja, Levid
5656 Lexington Ave Apt# 14
Los Angeles, CA   90038


Cruz Garcia, Luis
4102 Lewis St.
Oceanside, CA   92056


Cruz Lopez, Yuber
1284 E. Arizona Place
Anaheim, CA   92805


Cruz Lugardo, Mayra
4146 46th St
San Diego, CA   92105


Cruz Trujillo, Moises
202 E. Hoover
Orange, CA   92867


Cruz, Angelina
20810 Arline Ave Apt 14
Lakewood, CA   90715


Cruz, Aurora
7 Autumn Hill Ln
Laguna Hills, CA   92653


Cruz, Brenda
13073 Linnie Ln
Poway, CA   92064

Cruz, Carlos
25775 Via Lomas #164
Laguna Hills, CA  92653


Cruz, Deisy
464 Harry St
Moorpark, CA  93021


Cruz, Didi
421 Juniper Ave
Santa Ana, CA  92707


Cruz, Elideth
1218 S. Broadway St.
Santa Ana, CA  92707


Cruz, Fransisco
15002 Grevillea Ave
Lawndale, CA  90260


Cruz, Irwing
3101 S. Fairview Spc 149
Santa Ana, CA  92704


Cruz, Karina
13073 Linnie Ln
Poway, CA  92064


Cruz, Marvin
29391 Cherrywood Lane
San Juan Capistrano, CA  42675


Cruz, Miguel
376 W Park Ave Apt 36
El Cajon, CA  92020

Cruz-Gonzalez, Juan
233 N. Mollison Ave Apt# 15
El Cason, CA  92021


Cruz-Nava, Wenceslao
12070 SW Fisher Road Ave Apt#L301
Tigard, OR  97224


Cruz-Serrano, Gabriela
18939 108th Lane SE
Renton, WA  98055


CSP LLC
1100 Jorie Blvd. Suite 260
Oak Brook, IL  60523


Cubas, Keren
48 Sentinel Place
Aliso Viejo, CA  92656


Cuenca Reyes, Hugo
323 E. Second Ave.
La Habra, CA  90631


Cuesta, Julio
+616 Vista Luna
San Clemente, CA  92673


Cuevas Galaviz, Nidia
3300 Juniper Ave.
Santa Rosa, CA  95407


Cuevas, Jorge
1241 S. Hickory
Santa Ana, CA  92707

Cuevas, Marlene
2111 W. 17th Street #F-31
Santa Ana, CA  92706


Cuin, Miguel
705 E. Chestnut
Santa Ana, CA  92701


Culligan Water
5410 S. 28th Street
Phoenix, AZ  85040


Culver City Education Foundation
P.O. Box 4178
Culver City Education, CA  90231-4178


Culver City High School
Attn: Joshua Cahn
4401Elenda Street
Culver City, CA  90230


Culver City National Little League
Attn: Diana Aceves
P.O. Box 2113
Culver City, CA  90231-2113


Culver City News
Alex Rankovic
P.O. Box 5214
Culver City, CA  90231


Cupertino Electric Inc.
1132 N. Seventh St.
San Jose, CA  95112

Curiel, Juan
2106 E. Center St.
Anaheim, CA  92806


Curry, Alyssa
14901 Laurelgrove Cir
Irvine, CA  92604


Custom Logos
7889 Clairemont Mesa Blvd
San Diego, CA  92111


Cybernet Communications, Inc.
PO Box 24087
Los Angeles, CA  90024


Cyclops Displays Inc.
8451 Miralani Drive Suite F
San Diego, CA  92126


Cynde Mason
PO Box 1318
Sacramento, CA  95812


Daily Recorder
901 H. Street Suite #312
Sacramento, CA  95814


Daily Titan
2600 E. Nutwood Avenue, #660
Fullerton, CA  92831-3110


Daly City Colma Chamber of Commerce
355 Gellert Blvd., Ste. 138
Daly City, CA  94015

Daly City Youth Health Center
2780 Junipero Serra Blvd.
Daly City, CA  94015


Dance Support Group
Leah Evrigenis
3022 F Street
Sacramento, CA  95816


Danielle Crane
630 Lakeville Circle
Petaluma, CA  94954


Daniels, Michael
2384 Proch Swing Street
Chula Vista, CA  91915


Daphne's International, Inc.
6125 Cornerstone Court East, Suite 100
San Diego, CA  92121


Dariusgrossdesigns
Darius
2347 Summercreek Way
Escondido, CA  92029


Darling International, INC.
P.O. Box 552210
Detroit, MI  48255-2210


DataWorks
4550 S. Windemere
Englewood, CO  80110-5541

David Anariba, Eleazar
14978 Oro Grande St
Sylmar, CA  91342


David Benner
630 Lancashire Place
San Marcos, CA  92069


David Lansky, Esq.
2901 North Central Avenue, Suite 200
Phoenix, AZ  85012-2705


Davis, Christina
1171 Wheeling Street
Aurora, CO  80011


Daycreek Intermediate School PTSA
Monet Cruz
12345 Wolfson Drive
Rancho Cucomonga, CA  91739


Daydots
1801 Riverbend West Dr.
Fort Worth, TX  76118


Daymark Food Safety Systems
12830 South Dixie Highway
Bowling Green, OH  43402


DDR Oliver McMillian LP
C/O Oliver McMillian Management
4350 Executive Drive, Suite 300
San Diego, CA  92121

DDR Oliver McMillian LP
733 Eighth Avenue
San Diego, CA  92101


De Alba, Alejandro
10021 Grevillea Ave. #4
Inglewood, CA  90304


De Alba, Martha
14125 Doty Ave. #16
Hawthorne, CA  90250


De La Cruz, Abdiel
41 Via Amistosa Apt. G
Rancho Santa Marg, CA  92688


De La Cruz, Jesus
2246 San Jose Ave
Alameda, CA  94501


De La Cruz, Jose
309 Basque St.
Fullerton, CA  92833


De La Cruz, Marco
1924 Wallace Ave #b-101
Costa Mesa, CA  92627


De La Merced, Jesus
325 E. Bradley Ave. #159
El Cajon, CA  92021


De La Torre, Edwin
302 W. Alpine
Santa Ana, CA  92707

De Leon Diaz, Cristhian
359 Stuart Drive
Petaluma, CA  94954


De Los Angeles Galvez, Maria
20810 Arline Ave. #14
Lakewood, CA  90715


De Los Reyes, Evelyn
4030 S 140th St Apt#10
Tukwila, WA  98168


De Los Reyes, Imelda
5195 Orchard St.
Montclair, CA  91763


De Los Santos, Raymundo
1409 1/2 I Ave.
National City, CA  92950


De Valis, Maria
1400 W. Ave. #14
Santa Rosa, CA  95407


De Vore Lighting Inc.
5057 West Pico Blvd.
Los Angeles, CA  90019


Deaf Community Services of San Diego Inc
Attn: Daniel Nakagi
3930 Fourth Ave., Suite 300
San Diego, CA  92103


Deathstar Drum Company
4841 N Buttercreek Rd.
Moorpark, CA  93021

Debbie Ingle
388 Windmill Lane
Petaluma, CA  94954


Dector-Alvarez, David
14160 Red Hill Ave Apt 11
Tustin, CA  92780


Deen, Kylie
2920 N. Platte Way
Sacramento, CA  95835


DeGraff, Christopher
1231 Mercury Drive
Lafayette, CO  80026


Del Favero, John
4772 Tiara Drive Apt# 204
Huntington Beach, CA  92649


Del Lago Elementary PTA
Stacey Hasiett
27181 Entidad
Mission Viejo, CA  92691


Del Mar Highlands Town Center II
Barbara Perez/Donahue Schriber
P.O. Box 6157
Hicksville, NY  11802-6157


Del Rosario Martinez, Maria
470 W. Keene Dr.
La Habra, CA  90631

Dela Cruz, Floridalma
1697 Calle Zafiro
Newbury Park, CA   91320


Dela Cruz, Norma
2968 Salmon Dr.
Los Alamitos, CA   90720


DeLaLuz, Humberto
408 Graham Ave
Camarillo, CA   93010


Delaney, James
12272 Bannock Circle Apt# D
Westminster, CO   80234


Delgadillo, Jose
13550 Estero Rd.
La Mirada, CA   90638


Delgadillo, Nestor
5826 McNees Ave.
Whittier, CA   90606


Delgado Lopez, Adrian
2055 Kilrson Drive
Santa Ana, CA   90707


Delgado Lopez, Antonio
15742 Williams St 123
Tustin, CA   92780


Delgado, Edgar
2938 National Avenue
San Diego, CA   92113

Delgado, Jose
230 Montgomery St
Chula Vista, CA  91911


Delgado, Valeria
1072 W. Kensington Rd. #2
Los Angeles, CA  90026


Delta Alpha Gamma Chapter of Phi Beta Ps
Sherry Simmerl
2189 Mountain View Drive
Corona, CA  92882


Delta Phi Gamma
Attn: Geraldine Garcia
18 Autumnleaft
Irvine, CA  92614


Delta Sigma Pi
Attn: Nicole Hakim
5705 Montezuma Road
San Diego, CA  92115


Delta Sigma Psi
Attn: Gretchen Andres
6126 Montezuma Road, #118
San Diego, CA  92115


Denver Broadway Central, LLC
Hogan Hillerud
1322 Scott Street, Ste. 102
San Diego, CA  92106


Denver Broadway Central, LLC
215 St. Paul Street, Suite 201
Denver, CO  80206

Denver Cutlery Inc.
P.O Box 21797
Denver, CO  80221


Denver Metro Chamber of Commerce
Lance Enders
1445 Market Street
Denver, CO  80202


Department of Labor and Industries
P.O Box 34974
Seattle, WA  98124-1974


Dept. of Alcoholic Bev Control
3927 Lennane Drive, Suite 100
Sacramento, CA  95834-1922


Dept. of Alcoholic Beverage Control
3204 N. Rosemeade Blvd., #103
El Monte, CA  91731


Dept. Of Alcoholic Beverage Control
3737 Main Street, Suite 900
Riverside, CA  92501


Dept. Of Alcoholic Beverage Control
334 Via Vera Cruz, Suite 204
San Marcos, CA  92078


Dept. Of Alcoholic Beverage Control
3950 Paramount Blvd., Suite 250
Lakewood, CA  90712


Dept. Of Alcoholic Beverage Control
1350 Front Street, Room 5056
San Diego, CA  92101

Desert Mountain High School
12575 E Via Linda
Scottsdale, AZ  85259


Desorcy, Crystal
232 Burnett Ave South #B-114
Renton, WA  98057


Dewey Pest Control
Kathy
939 East Union Street
Pasedena, CA  91106-1716


DF #1, LLC
c/o Kraus Mgmt Svcs, Inc./Lisa Higginson
670 W. 17th Street, Unite C-4
Costa Mesa, CA  92627


DF#1, LLC / A&D Properties
Fried Asset Management
15415 Sunset Blvd., Suite 200D
Pacific Palisades, CA  90272


DHL Express Inc.
P.O Box 840006
Dallas, TX  75284-0006


Diablo Hydro-Jetting LLC
P.O Box 1927
Danville, CA  94526


Diamond Glass
3037 Edinger Ave.
Tustin, CA  92780

```
Diamond Sharp Cutlery
Sandra (Accounts Receivable)
513 Mercury Lane
Brea, CA  92821


Diaz Rendon, Eustolia
565 Cottonwood
Santa Rosa, CA  95407


Diaz Ruiz, Luis
3195 Okeefe St
San Diego, CA  92173


Diaz, Agapito
4328 Tecumseh Way
San Diego, CA  92117


Diaz, Carolina
9754  Placer St.
Rancho Cucamonga, CA  91730


Diaz, Elsa
11160 Firmona Ave.
Inglewood, CA  90304


Diaz, Fermin
1423 S. Sycamore
Santa Ana, CA  92707


Diaz, Ivonne
125 Coronado Ave Apt 305
Daly City, CA  94015


Diaz, Jose
4312 Green Ave., Unit 7
Los Alamitos, CA  90720
```

Diaz, Lourdes
4328 Tecumseh Way
San Diego, CA   92117


Diaz, Martin
4108 1/2 Abner St.
Los Angeles, CA   90032


Diaz, Martin
3860 Chamoune Ave.
San Diego, CA   92105


Diaz, Nestor
4328 Tecumseh Way
San Diego, CA   92117


Diaz, Vicente
7410 Woodman Ave apt 217
Van Nuys, CA   91405


Diaz, Yanira
1311 17th Street
Oakland, CA   94606


Diebold
P.O Box 643543
Pittsburgh, PA   15264-3543


Diebold Global Finance Corporation
P.O Box 644399
Pittsburgh, PA   15264-4399


Dieguez G., Jose
13751 Edwards St Apt 17A
Westminister, CA   92683

Directory & Maps USA, Inc.
Allan Borgen
602 Amigos Drive, Suite A
Redlands, CA  92373


Dirzeo Carrasco, Michel
2015 Fir St
Auburn, WA  98002


Discovery Elementary PTC
Alma Gallardo
1100 Camino Biscay
Chula Vista, CA  91910


Discovery Elementary School
Cindy Baudler
730 Applewilde Driver
San Marcos, CA  92078


DJM Capital Partners
7777 Edinger Ave., Suite 133
Huntington Beach, CA  92647-3601


DJM Capital Partners
109 S. La Cumbre Lane
Santa Barbara, CA  93105


DMV Renewal
P. O. Box 942897
Sacramento, CA  94297-0897


Dodge, Matthew
59 E 4th Ave
Denver, CO  80203

Domingo, Andres
722 Kemp Street
Riverside, CA  92501


Dominguez, Angel
12234 223rd Street
Hawaiian Gardens, CA  90716


Dominguez, Antonio
406 Doroti St.
Moorpark, CA  93021


Dominguez, Gilberto
23411 Summerfield #63C
Aliso Viejo, CA  92656


Dominguez, Higinio
13751 Edwards St. Apt. 32d
Westminister, CA  92683


Dominguez, Kourtney
3686 Maple Street
Rocklin, CA  95677


Dominguez, Luis
539 S. Serrano Ave #5
Los Angeles, CA  90006


Dominguez, Mauricio
13751 Edwards St. Apt. 32 D
Westminister, CA  92683


Don Juan Avila Elementary School PTA
26278 Wood Canyon
Aliso Viejo, CA  92692

Don Juan Avila Middle School
Gussy Haun
26278 Wood Canyon
Aliso Viejo, CA  92656


Donahue Schriber
1415 River Park Drive, Suite 110
Sacramento, CA  95815-4504


Donahue Schriber
4120 E. Florida Avenue
Hemet, CA  92544


Donahue Schriber Realty Group L.P.
Attn: Sandra Cason - PM
200 East Baker Street, Suite 100
Costa Mesa, CA  92626


Donahue Schriber Realty Group L.P.
P.O. Box 6157
Hicksville, NY  11802-6157


Donald S. Edgar
408 College Ave.
Santa Rosa, CA  95401


Donis, Carina
2420 Crocker Way
Antioch, CA  94531


Donis, Horacio
570 S. Mollison Ave. #13
El Cajon, CA  92020

```
Dorris, Matthew
113 San Thomas Way
Danville, CA  94526


Down Syndrome Association
315 Arden Ave. Suite 25
Glendale, CA  91203


Dr. & Mrs. Stanley P. Lopat
Camille Melkonian
PO Box 7267
Rancho Santa Fe, CA  92067


Drain Patrol
P.O. Box 12358
Orange, CA  92859-8358


DSL Extreme.com
20847 Sherman Way, Suite 300
Winnetka, CA  91306


DSRG - Camarillo Village Square
Stacey Monroe
PO Box 6157
Hicksville, NY  11802-6157


DSRG - Highland Reserve Market Place
P.O. Box 301107
Los Angeles, CA  90030-1107


DSRG-Park Place II
First Regional Bank/Bobbie Brown
1801 Century Park East, 8th Floor
Century City, CA  90067
```

Duesenberg Investment Co.
Natalie
1800 Avenue of the Stars, Suite 1400
Los Angeles, CA  90067


Duke Marketing
4040 Civic Center Drive, Suite 200
San Rafael, CA  94903


Dunbar Armored, Inc.
PO Box 64115
Baltimore, MD  21264-4115


Duran Sanchez, Jorge
11704 Truro Ave Apt 7
Hawthorne, CA  90250


Duran, Faridhy
11708 Oxford Ave.
Hawthorne, CA  90250


Duran, Maria
11644 Truro Ave Apt 5
Hawthorne, CA  90250


Dye, Cathryn
4008 Huntington Street
Oakland, CA  94619


Dzul, Wendy
7591 10th St.
Buena Park, CA  90621

E. Bidwell & Glenn LLC
C/O Petrovich Development Company
5046 Sunrise Blvd., Suite One
Fair Oaks, CA  95628-4945


Eagle Distributing Co.
PO Box 2260
Windsor, CA  95492


Eagle Glendale Marketplace LP
Lockbox Number 911049
P.O. Box 31001-1049
Pasadena, CA  91110-1049


Eagle Group
1180 S. Beverly Drive, Suite 610
Los Angeles, CA  90035


Eakins, Brittany
2433 Stephanie Dr.
Rocklin, CA  95765


Eaklor, Cody
25 E 5th Ave Apt# 516
Denver, CO  80203


Earl Sheib
2130 Market St.
Concord, CA  94520


East Bidwell & Glenn, LLC
Kristin Knickelbein
5046 Sunrise Blvd, Suite One
Fair Oaks, CA  95628

East Valley & Scottsdale Tribune
120 West 1st Ave.
Mesa, AZ  85210


Eastern Municipal Water District
Yvette Star
2270 Trubmle Rd
Perris, CA  92570


Eastlake High School Center Stage Show C
Center Stage Show Choir
1120 Eastlake Parkway
Chula Vista, CA  91915-2102


Eastlake Kiwanis Club
1206 Stagecoach Trail Loop
Chula Vista, CA  91915


Eastlake Middle PTSO
Attn: Alma Gallardo
900 Duncan Ranch Road
Chula Vista, CA  91914


EastLake Village Marketplace, LLC
c/o Sudberry Properties/Colton T. Sudber
5465 Morehouse Drive, #260
San Diego, CA  92121-4714


Easy Reader
P.O. Box 427
Hermosa Beach, CA  90254


Eaton, Ross
2985 Aurora Ave.
Boulder, CO  80303

Eberhard Benton Roofing
3691 Hancock St.
San Diego, CA  92110-4312


Echeverria, Anthony
12812 El Rey Pl
Garden Grove, CA  92840


Ecolab
P.O. Box 100512
Pasadena, CA  91189-0512


Ecolab Pest Control
P.O. Box 6007
Grand Forks, ND  58206-6007


Economy Restrnt Equip & Supply
Cindy Bing
1111 Grand Avenue
San Marcos, CA  92078


Ed Hoban
1525 Tres Hermanas
Encinitas, CA  92024


Edco Waste & Recycling Service
P.O. Box 5488
Buena Park, CA  90622-5488


Edgar Law Firm
Attn: Donald S. Edgar
408 College Avenue
Santa Rosa, CA  95401

Edwards, Nikki
4411 Larkin Mine Road
Diamond Springs, CA  95619


EFM Group, Inc.
118 W. Julie Drive
Tempe, AZ  85283


EIF Revlon RunWalk for Women
3501 Sepulveda Blvd.
Torrance, CA  90505


Eisele, Brian
4537 Pocahontas Ave
San Diego, CA  92117


El Modena High School
Sarah Albarq
3920 Spring Street
Orange, CA  92869


El Rincon Elementary
Attn: Sheryl Marsden
6425 Green Valley Circle, #104
Culver City, CA  90230


El Toro High School
Kathryn Scheidler
25225 Toledo Way
Lake Forest, CA  92630


El Toro Water District
PO Box 4000
Laguna Hills, CA  92654

Elavon, Inc.
One Concourse Parkway, Suite 300
Atlanta, GA   30328


Elb USA
1831 W. Rose Garden LN, Ste 10
Phoenix, AZ   85027


Electronic Scrip Incorporated
1810 Gateway Dr., #380
San Mateo, CA   94404


Elias Perales, Brenda
PO Box 342
Fallbrook, CA   92088


Elizalde, Jeitzen
635 W. Vesta Apt B
Ontario, CA   91762


Elizalde, Jesus
2137 E. Center St.
Anaheim, CA   92806


Elk Grove Chamber of Commerce
Patricia McBride
9280 West Stockton Blvd., #104
Elk Grove, CA   95758


Elk Grove United Soccer Club
P.O Box 580073
Elk Grove, CA   95758


Ellen Browning Scripps Elementary
10380 Spring Canyon Road
San Diego, CA   92131

Emery E.A.G.L.E.S
Cindy Detlefsen
8600 Somerset St.
Buena Park, CA  90621


Emmanuwel, Rajiv
18042 Roscoe Blvd.
Northridge, CA  91325


Employee Name
Address
City,     Zip


Employment Development Department
P.O. Box 826276
Sacramento, CA  94230-6276


Encinitas Chamber of Commerce
138 Encinitas Blvd.
Encinitas, CA  92024


Encinitas Educational Foundation
101 S. Rancho Santa Fe Drive
Encinitas, CA  92024


Encinitas Soccer League
204 N. El Camino Real Box 225
Encinitas, CA  92024


Encino Presbyterian Children's Center
Attn: Cathleen Trapani
4963 Balboa Blvd.
Encino, CA  91316

Energy Management Systems & Controls
9974-343 Scripps Ranch Blvd.
San Diego, CA   92131


Engel, Alexia
8105 Gilleland Dr
Roseville, CA   95747


Enriquez, Maria
1080 Ralston Ave Apt#1
Belmont, CA   94002


Entertainment Book
1414 E. Maple Road Suite 500
Troy, MI   48083-4019


Enviromental Health Fee
455 County Center 4th Floor
Redwood City, CA   94063-1663


Environmental Health Division
800 S. Victoria Ave.
Ventura, CA   93009-1730


Environmental Health Fee
455 County Center 4th Floor
Redwood City, CA   94063-1663


Equiguard Inc.
P.O Box 87618
Chicago, IL   60680-0618


Equity Cabinet Co.
829 Pine St.
Ramona, CA   92065

ER Plumbing Co.
2945 Monogram Ave.
Long Beach, CA  90815


Erhard, Amanda
3231 Oak Grove Road
Los Alamitos, CA  90720


Erica Lee Mann
402 Date Street #3
San Diego, CA  92101


Ernesto Mendevil Villalobos
23292 Orange Avenue, Apt. 5
Lake Forrest, CA  92630


Escandon, Arnulfo
470 Se 12th Ave.
Hillsboro, OR  97123


Escobar Ramirez, Javier
4061 Arizona St.
San Diego, CA  92104


Escobar Ramirez, Sinthia
6535 Fulton Ave.
Van Nuys, CA  91401


Escobedo, Miguel
768 South Olive St.
Anaheim, CA  92805


Eskildsen, Peter
820 E 21st St Apt 1
Oakland, CA  94606

Espalande
10201 Camino Ruiz, Suite 183
San Diego, CA  92126


Espana Gomez, Jose
7665 Nardo Ave. Apt. B1
San Diego, CA  92075


Espana Gomez, Lazaro
7665 Nardo Ave. Apt. B1
San Diego, CA  92075


Espino, Nectali
4383 Texas Street
San Diego, CA  92104


Espinosa Hernandez, Mariano
42212 Stonewood Rd. #32 C
Temecula, CA  92591


Espinosa, Denise
4119 Thomas St.
Oceanside, CA  92056


Espinoza O, Raul
10946 Scrips Ranch Blvd. #1-L
San Diego, CA  92131


Espinoza Ruiz, Carlos
533 Liniberg Lane
Petaluma, CA  94954


Espinoza Solano, Arnoldo
8034 Linda Vista Rd
San Diego, CA  92111

Espinoza, Fernando
14217 Burton St.
Panorama City, CA  91402


Espinoza, Jose
2501 W. Sunflower St. Apt. F13
Santa Ana, CA  92704


Espinoza, Mario
9440 Painter Ave.
Whittier, CA  90605


Espinoza, Mitchell
750 E. Northern Ave. #1099
Phoenix, AZ  85020


Espinoza, Robert
1205 La Tremolina Circle
Corona, CA  92879


Espinoza, Thomas
844 B Hollister St
San Diego, CA  92154


Espinoza-Ramos, Chistian
7050 Milwood Ave. #7
Canoga Park, CA  91303


Esteban-Flores, Eduardo
12070 SW Fisher Rd Ave Apt #L301
Tigard, OR  97224


Estrada Escamilla, Ricardo
2507 Edison Ave Apt 3
Sacremento, CA  95821

Estrada, Ivan
1915 Highland Ave. Apt. G
National City, CA  91950


Estrada, Zulema
815 E. Colter St. Apt# 289
Phoenix, AZ  85014


Estrada-Cortes, Victor
2833 Apache S.
Santa Rosa, CA  95403


Estrella, Edwardo
25752 Via Comas Apt 101
Laguna Hills, CA  92653


Esvardella, Pietro
15196 Praire Ave.
Lawndale, CA  90260


Etiwanda High School
Dyana Bryce
13500 Victoria Ave.
Etiwanda,    91739


Even Start Family Literacy
Karen Horowitz
3401 Inglewood Ave.
Redondo Beach, CA  90278


Everyone Loves Buttons, Inc.
20801 North 19th Ave., Suite 8
Phoenix, AZ  85027

EX San Diego LLC
6125 Cornerstone Court East
San Diego, CA  92121


Express Cabling Incorporated
37824 5th Street, Suite A-2
Palmdale, CA  93550


Express One - San Diego
P. O. Box 900070
Sandy, UT  84090


Express Permit, Inc
1327 Post Ave. Ste. H
Torrance, CA  90501


F-N-S Synthetic Flooring Systems, Inc.
Jesse Cisneros
6900 Gardenvine Ave.
Citrus Heights, CA  95621


F.A.S.T. Fire Pro.
David Webb
P.O. Box 2023
Mission Viejo, CA  92690


Fairview Community Church
Attn: Cindy Condit
2525 Fairview Road
Costa Mesa, CA  92626


Fajardo Guinto, Armando
4670 Bancroft Ave.
San Diego, CA  92116

Fajardo, Rudy
12225 Pacific Ave. #8
Los Angeles, CA  90066


Family Care Centers, Inc
PO Box 3699
Newport Beach, CA  92659


Farbman, Todd
16220 N. 7th St. Apt# 2473
Pheonix, AZ  85022


Farina, Norlam
25917 Narbonne Ave.
Lomita, CA  90717


Farmer Bros. Co.
Vivian
FILE 55172
Los Angeles, CA  90074-5172


Fast Action Moving & Storage, Inc.
7949 Stromesa Court, Suite K
San Diego, CA  92126


FastSigns
7373 Clairemont Mesa Blvd.
San Diego, CA  92111


Fastsite.com
71 Grassland St.
Lexington, MA  02421


Federal Express
PO Box 7221
Pasadena, CA  91109

Federal Realty Investment Trust
Rachel Richards
1600 Saratoga Ave., #609
San Jose, CA  95129


Feldman Homes
P.O. Box 121206
Chula Vista, CA  91912


Felix Shreve, Toshia
P.O. Box 4773
Petaluma, CA  94954


Felix Torres, Ricardo
466 Washinto Ave Apt 94
Elcajon, CA  92020


Felix, Estevan
624 Minot Ave.
Chula Vista, CA  91910


Felix, Jessica
7053 Eider Ct.
Carlsbad, CA  92011


Fellows, Lori
2001 18th St. #2
Sacramento, CA  95818


Felton Properties Inc.
520 SW Sixth Ave Suite 610
Portland, OR  97204


Ferguson, Alexandria
4532 Mercurio Street
San Diego, CA  92130

Fernandez, Cristina
6660 Vineland Ave #26
North Hollywood, CA  91606


Fernandez, Jeffrey
149 N Commonwealth Ave Apt 311
Los Angeles, CA  90004


Fernandez, Laura
4571 63rd Street
San Diego, CA  92115


Ferrer, Christopher
1640 Maple Dr. Unit 18
Chula Vista, CA  91911


Ferrier, Chloe
947 Hogwarts Crl.
Petaluma, CA  94954


Fiedler Group
2322 W. 3rd Street
Los Angeles, CA  90057-1906


Figueroa Lares, Alejandro
975 Del Dios Hwy Apt 215
Escondido, CA  92029


Figueroa, Ana
1430 E Lexington Ave Apt 43
El Cajon, CA  92019


Figueroa, Fernando
1202 N. Hyatt Ave.
Wilmington, CA  90744

Filiciotto, Samantha
2037 Red Coach Lane
Encinitas, CA  92024


First Presbyterian Church
Attn: Jamie Budlong
1820 15th Street
Boulder, CO  80302


First Spice
195 Arkansas Street
San Francisco, CA  94107


First-Rider, Daniel
29446 59th Ave S
Auburn, WA  98001


Fish Window Cleaning
P.O Box 24189
Denver, CO  80224


Fish, Amber
8800 Sierra College Blvd. #1514
Roseville, CA  95661


FISHBOWL
44 Canal Center Plaza, Suite 500
Alexandria, VA  22314


Fisher, Alexandra
4714 C Ave.
Torrance, CA  90505


Fisher-Anderson, L.C.
P.O. Box 413644
Kansas City, MO  64141-3644

Fitz Ocampo, Marcelino
1611 Mar Les Dr.
Santa Ana, CA  92706


Flaherty, Aaron
10451 Brookhurst St
Anaheim, CA  92804


Flaherty, Jazmin
7444 Baird Ave.
Reseda, CA  91335


Flamingo Investment, Inc.
David Nabi
18525 Clark Street
Tarzana, CA  91356


Fleetwood Plumbing, Inc.
1416 Hoover Ave.
National City, CA  91950


Flor, Patricia
727 W. 147th St.
Gardina, CA  90247


Flora Vista Encinitas Educational Founda
Attn: Joann Kreps
1690 Wanderling Road
Encinitas, CA  92024


Flora Vista Graduating Class of 2008
1690 Wanderling Road
Encinitas, CA  92024

Florence Elementary
Mary Estill
4100 Normal Street
San Diego, CA  92103


Flores Cardenas, Arturo
211 Acacia St. Apt. D
Brea, CA  92821


Flores Flores, Francisco
522 Hawthorne St.
Glendale, CA  91204


Flores Gutierrez, Juan
9616 S 252nd St Apt b205
Kent, WA  98031


Flores Juarez, Marisol
1130 S. Poplar St. #11
Santa Ana, CA  92704


Flores Lopez, Edis
2441 Edison Ave.
Sacramento, CA  95821


Flores Morfin, Miguel
4953 Troya Ave apt O
San Diego, CA  92115


Flores, Alejandro
9964 Bel Air Ave.
Montclair, CA  91763


Flores, Alex
24375 Jackson Ave apt 106K
Murrieta, CA  92562

Flores, Angelica
604 1/2 Duarte Road
Monrovia, CA  91016


Flores, Beatriz
1893 S. Park Ave.
Pomona, CA  91766


Flores, Clara
2701 S. La Brea Ave.
Los Angeles, CA  90016


Flores, Claudia
11501 Oxford Ave #C
Hawthorne, CA  90250


Flores, Daniela
809 Olive Avenue #4
Vista, CA  92083


Flores, David
13614 Frame Rd.
Poway, CA  92064


Flores, Isaias
211 E. Acacia Apt. C
Brea, CA  90631


Flores, Ivan
12609 Robinson Blvd. #109
Poway, CA  92064


Flores, Paola
650 Tamarack  #313
Brea, CA  92821

Flores, Rene
23151 Los Alisos Blvd. Apt# 41
Mission Viejo, CA  92691


Flores, Sandra
2625 S Lowell St
Santa Ana, CA  92707


Flores, Tomasa
2191 Harbol Blvd Apt 53
Costa Mesa, CA  92627


Florida Benefit Administrators
Attn: COBRA Dept.
13080 Belcher Road South, #A
Largo, FL  33773-1642


Flue Steam Inc.
5734 Bankfield Ave.
Culver City, CA  90230-6302


Flynn Signs & Graphics, Inc.
1345 Coronado Ave.
Long Beach, CA  90804


Flynn, Katherine
33936 Amber Lantern Street
Dana Point, CA  92629


Fofie, Emmanuel
5020 NE Killingsworth St Apt# 403
Portland, OR  97128


Fonseca Vasquez, Agustin
1000 Wuail Ridge #4
Roseville, CA  95678

Food Equipment Repair Services Inc.
1618 San Ramon Way
Santa Rosa, CA  95409-3939


Food Fanatics
P.O Box 351088
Los Angeles, CA  90035


Foothill Ranch Kids Foundation
Attn: Lisa Porter
26741 Portola Parkway #1E153
Foothill Ranch, CA  92610


Foothill/Pacific Towne Centre
Julie Edmiston
P.O. Box 3060
Newport Beach, CA  92658


Foothills Church
Attn: Alicia Meyer
23122 Arroyo Vista
Rancho Santa Margarita, CA  92688


Foothills Music Club
Attn: Molly Hetrick
171 E. Sycamore Avenue
Arcadia, CA  91006


Ford Credit
P.O. Box 790119
St. Louis, MO  63179-0119


Ford Motor Credit Company
P.O. Box 7172
Pasadena, CA  91109-7172

Forest City Commercial Management
Temecula Towne Center Associates, LP
1100 Terminal Tower, 50 Public Square
Cleveland, OH  44113-3267


Forest City Mgmt., Inc.
Georgia
P.O. Box  72069
Cleveland, OH  44192-0069


Fortune River Inc.
3222 Cabo Blanco Dr.
Hacienda Hts, CA  91745


Foss, Brittany
13070 Sw Ash Ave. #33
Tigard, OR  97223


Foundation Benefits Administrators
PO Box 1768
San Antonio, TX  78296


Foundation For Mesa Parks and Recreation
Terri Palmbera
P.O Box 4121
Mesa, AZ  85211-4121


FR Crow Canyon LLC
c/o Federal Realty Investment Trust
P.O. Box 39000, Dept. 33812
San Francisco, CA  94139


FR Crow Canyon, LLC
C/O Federal Realty Investment Trust
3055 Lion Ave., Suite 2100
San Jose, CA  95128

Franchise Tax Board
P.O. Box 942867
Sacramento, CA  94267-0031


Francisco J. Gonzalez
12772 Adrian Circle
Garden Grove, CA  92840


Franco Pacheco, Mario
2354 Meadow Way.
Santa Rosa, CA  95404


Frank Fakinos
12322 Delta St.
Garden Grove, CA  92840


Frausto, Jesus
13652 Bowen St.
Garden Grove, CA  92843


Free Arts of Arizona
103 W. Highland, 2nd Floor
Phoenix, AZ  85013


Freedom Coummunications Inc.
Diana Carpenter
17777 Newhope Street, 2nd Floor
Fountain Valley, CA  92708


Fregoso Soltero, Jose
11265 Bromont Ave
Pacoima, CA  91331


Freier, Ana
4546 W 153rd Pl
Lawndale, CA  90260

Fremont High School
1279 Sunnyvale-Saratoga Rd.
Sunnyvale, CA  94087


Fresh Water Systems
10360 Sorrento Valley Road, #A
San Diego, CA  92121


Fresh Water Systems
5995 Mira Mesa Blvd., Suite C
San Diego, CA  92121


Frias Palacios, Jesus
826 Palm Ave
San Diego, CA  92154


Frias, Oscar
4572 Hawley Blvd Apt. 2
San Diego, CA  92116


Fricker, Steven
5140 Meadows Del Mar
San Diego, CA  92130


Friends of Cabrillo Marine Aquarium
Attn: Jan Hirata
3720 Stephen M. White Drive
San Pedro, CA  90731


Friends of Encino Park
4935 Balboa Blvd.
Encino, CA  91316


Friends Of Hamilton Humanities
2955 S. Robertson Blvd.
Los Angeles, CA  90034

Friends of the Norco Public Library
3954 Old Hamner Ave.
Norco, CA  92860


Friends of the North Natomas Library
Jack Zelis
4660 Northgate #120 PMB #86
Sacramento, CA  95835


Friends of West Hollywood Elementary
Joanne Palmer
1272 N. Hammond St.
West Hollywood, CA  90069


Fritschy, Carrie
1829 N Franklin Street
Colorado Springs, CO  80907


Frontier
P.O Box 20550
Rochester, NY  14602-0550


Fuentes, Montserrat
2218 E Westport Dr
Anaheim, CA  92806


Fulgencio, Carla
1525 Hendrix Pl.
Chula Vista, CA  91911


Fullerton Fire Department
312 E. Commonwealth Avenue
Fullterton, CA  92832-2900

```
Fully Alive Community Church
Attn: Dana Adams
1406 Radio Rd.
Redwood City, CA  94065


Fulton Middle School
8778 El Lago Circle
Fountain Valley, CA  92708


Funkhouser, Michael
101 Jutta Way
Windsor, CA  95492


Furnari-Tressler, Alexandra
4206 Havenridge Drive
Corona, CA  92883


FW CA - Ygnacio Plaza, LLC
Kim Masayko/Liz Croft
2999 Oak Road, Suite 1000
Walnut Creek, CA  94597


G E Services
8728 Lind Vern Court
Santee, CA  92071


G E Services
10367 Palm Row Drive
Lakeside, CA  92040


G.E.T. Roofing
4350 Oxford Street
La Mesa, CA  91941
```

Gabriel's Angels
220 S. Mulberry St.
Mesa, AZ  85202


Gabriel, Stephanie
15477 Mesquite Tree Trl.
Poway, CA  92064


Gaitan, Anthony
5950 South Main St Apt 305
Los Angeles, CA  90003


Galarza-Talamantes, Maricela
141 NE 147th Ave #A-5
Portland, OR  97230


Galeana Dorante, Luis
15432 Duke Circle
Huntington Beach, CA  92647


Galicia Villanueva, Mariana
650 S. Country Club #240
Meza, AZ  85210


Galindo Herrera, Irene
14837 Erwin St apt  04
Van Nuys, CA  91411


Galindo Lugo, Isidoro
20702 El Toro Rd. #259
Lake Forest, CA  92630


Galindo, Jorge
723 Paseo Camarillo Apt 932
Camarillo, CA  93010

Galipchak, Yevgeniy
12621 Creekwood Ct.
San Diego, CA  92129


Gallagher, Sarah
2320 Goss St
Boulder, CO  80302


Galvan, Oscar
3195 Okefe St.
San Ysidro, CA  92173


Galvez Mora, Gilberto
260 Glenn Drive
Camarillo, CA  93010


Galvez, Jose
1250 S. Euclid St. Apt 241f
Anaheim, CA  92802


Galvez, Jose
2660 Ave De Los Plantas
Thousand Oaks, CA  91360


Galvez, Ramiro
2922 C St
Rosamond, CA  93560


Galvez, Saria
2101 Gold Circle
Rocklin, CA  95765


Gamez, Jaime
22766 La Vina Dr.
Mission Viejo, CA  92691

Gandara, Jose
1524 Dale Ave.
San Mateo, CA  94401


Ganuelas, Ruzielle
335 Park Ave N.
Renton, WA  98057


Garay Mejia, Pio
11624 Friar St Apt C
North Hollywood, CA  91606


Garay, Nelly
1133 Alameda Del Las Pulgas #7
Belmont, CA  94002


Garces, Maria
4 Via del Tesoro
San Clemente, CA  92673


Garcia C, Armando
225 South Gilbert Apt#D
Fullerton, CA  92833


Garcia Garcia, Ricardo
10860 Greenford Dr.
San Diego, CA  92126


Garcia Lopez, Rolando
22 Via Aliento
Rancho Santa Marg, CA  92688


Garcia Morales, Cleotilde
22906 Willard Ave.
Lake Forest, CA  92630

Garcia Olayo, Jorge
911 Pyramid St.
San Diego, CA  92114


Garcia Pena, Cristian
3910 Florida St.
San Diego, CA  92103


Garcia Raymundo, Arturo
5385 Clairemont Mesa Blvd. #2
San Diego, CA  92117


Garcia Sanchez, Alejandro
3947 Alcona St
San Diego, CA  92139


Garcia Santiago, Jose
241 Goetting Way
Vista, CA  92083


Garcia Tisnado, Marco
9575 Gold Coast Drive Apt 67
San Diego, CA  92126


Garcia Torres, Emier
765 Sunningdale Dr
Oceanside, CA  92057


Garcia, Adriana
2355 West W #2
Fullerton, CA  92833


Garcia, Adriana
2135 W. Houston Ave
Fullerton, CA  92833

Garcia, Alfredo
2106 N. Valencia Ave.
Santa Ana, CA  92706


Garcia, Antolin
2237 Park Rose Ave.
Duarte, CA  91010


Garcia, Benjamin
5300 W First St #12
Santa Ana, CA  92703


Garcia, Edgar
115 Jericho Circle Glen
Escondido, CA  92027


Garcia, Edgar
8660 Rio San Diego D #102
San Diego, CA  92108


Garcia, Enrique
15971 Carrie Lane
Huntington Beach, CA  92647


Garcia, Erick
3521 Front Street
San Diego, CA  92103


Garcia, Evelin
3849 Caminito Aguilar Apt D
San Diego, CA  92111


Garcia, Everardo
2253 Hilldate St
Oceanside, CA  92054

Garcia, Federico
1919 Madera Street
Lemon Grove, CA  91945


Garcia, Felicia
3006 Kathleen Street
Riverside, CA  92506


Garcia, Francisco
475 N. Midway #114
Escondido, CA  92027


Garcia, Gabriela
13240 Community
Poway, CA  92064


Garcia, Gilberto
85 Kent Apt 21
Daty City, CA  94015


Garcia, Gloria
555 E. Rosewood Ct.
Ontario, CA  91764


Garcia, Gloria
1008 27th Street
San Diego, CA  92154


Garcia, Janell
2130 S. Santa Fe #149
Vista, CA  92084


Garcia, Javier
1008 Huntington Rd. #22
Arcadia, CA  91007

Garcia, Jessica
25831 Via Lomas #210
Laguna Hills, CA  92653


Garcia, Jorge
9558 Poplar Ave.
Fontana, CA  92335


Garcia, Joseph
12632 Keel Ave.
Garden Grove, CA  92843


Garcia, Lucia
16855 Saintsbury Glen Apt 110
San Diego, CA  92127


Garcia, Marcela
1761 Pomona Ave. Apt. C.
Costa Mesa, CA  92627


Garcia, Marco
1065 W. Brooks St.
Corona, CA  92880


Garcia, Maria
23 Via Amistosa #6
Rancho Santa Margarita, CA  92688


Garcia, Martin
853 Clarinada Street
Daly City, CA  94015


Garcia, Milthon
2257 Hurley Way Apt 9
Sacramento, CA  95825

Garcia, Nereida
12551 Oak Knoll
Poway, CA   92064


Garcia, Norma
235 W. Grove St. Apt#C12
Pomona, CA   91767


Garcia, Oscar
30557 Carousel Lane
Murrieta, CA   92563


Garcia, Ramon
2138 Willow Ave
Oceanside, CA   92054


Garcia, Renato
4360 Delta St Apt 407
San Diego, CA   92113


Garcia, Rosalinda
3101 Bristol St. #138
Santa Ana, CA   92704


Garcia, Rosalino
111 E Canada Apt B
San Clemente, CA   92672


Garcia, Rosendo
1603 Jordan Dr.
Roseville, CA   95661


Garcia, Ruth
350 S. Mariposa Ave. #17
Los Angeles, CA   90020

Garcia, Sarai
2101 Gold Cir. #2101
Rockling, CA  95765


Garcia, Sergio
11211 Orchard St.
El Monte, CA  91731


Garcia, Thomas
10611 Court Ave Apt 4
Stanton, CA  90680


Garcia, Valeria
848 W 6th St. #3
San Pedro, CA  90713


Garcia, Xavier
1777 W Colby Ave
Los Angeles, CA  90025


Garcia, Yoselin
1431 Kings Wood Drive Apt# 223
Roseville, CA  95678


Garcia-Lezama, Mariana
1286 Naranca Ave
El Cajon, CA  92021


Garcia-Lopez, Juan
115 Jericho Circle Glen
Escondido, CA  92027


Garcia-Olivarez, Elsa
759 Avenida De La Barca
Chula Vista, CA  91910

Garcia-P, Nicandro
210 W. Electric Ave
La Habra, CA  90631


Garcia-Ruiz, Guadalupe
305 Reflections Apt 26
San Ramon, CA  94583


Garcia-Sanchez, Alejandro
3947 Alcona St
San Diego, CA  92139


Gareis, Stephanie
1539 Humboldt St.
Santa Rosa, CA  95404


Garibo Carmona, Oscar
2815 Octavia St.
Oakland, CA  94619


Garrett, Nicole
2001 Beverly Plaza #106
Long Beach, CA  90815


Garrido, Estuardo
13409 Midland Road
Poway, CA  92064


Garrido, Ivan
1822 N 28th St
Phoenix, AZ  85008


Garza, Blanca
1100 Cuyamaca St apt 38
El Cajon, CA  92020

Garza, Janiece
411 Kelton Ave. Apt# 327
Los Angeles, CA  90024


Gaslamp Investments L.L.C.
c/o RanPac Property Srvc/Roy Salameh
3848 Fifth Ave., Suite E
San Diego, CA  92103


Gastelum, Elsa
22316 Joliet Ave.
Hawaiian Gardens, CA  90716


Gateway Fellowship
1515 Sports Drive
Sacramento, CA  95835


Gatts, Jeremy
2700 Peterson Place
Costa Mesa, CA  92626


Gaxiola Gutierrez, Leonardo
3839 S. Baldwin Ave. #19
El Monte, CA  91731


Gaytan-Ramirez, Jessica
3788 NE 4th St. Apt#H202
Renton, WA  98056


GCS Service Inc.
P.O Box 64373
St. Paul, MN  55164-0373


GCS Service, Inc.
PO Box 18688
Indianapolis, IN  46218

GE Capital
Colonial Pacific Leasing Co.
P.O. Box 31001-0826
Pasadena, CA  91110-0826


GE Capital Franchise Finance Corp.
Carolyn Oles
17207 N. Perimeter Drive
Scottsdale, AZ  85255


GE Financial
Group Eligibility / 1ez14
100 Bright Medows Blvd
Enfield, CT  06083-1995


Gebremeskel, Betlheme
2486 Nw Schmith Way #375
Beaverton, OR  97006


Gecko Hospitality
Department 4542
Carol Stream, IL  60122-4542


GEICO
One Geico Plaza
Bethesda, MD  20810-0001


Geiling, Anne
1620 Avenida Andante
Oceanside, CA  92056


Gemini Moving Specialist
12356 Mc Ivers Court #B1
Poway, CA  92064

George Hall PTA
130 San Miguel Way
San Mateo, CA  94403


George Katakalidis
6125 Cornerstone Court East #100
San Diego, CA  92121


George Kitsios
1980 Olivia Glen
Escondido, CA  92025


Georieva, Yana
8845 Tamberly Way B
Santee, CA  92071


Gerald L. Zack
Attorney At Law
161 South Doheny Drive
Beverly Hills, CA  90211


Gershman Properties Santa Rosa LLC
Ronald A. Gershman
PO Box 31001-1365
Pasadena, CA  91110-1365


Gersshman Properties Santa Rosa LLC
C/O Midland Loan Services
11633 San Vicente Blvd., #314
Los Angeles, CA  90049


Gibbs, Lois
1415 55th St.
Boulder, CO  80303

Gil, Monica
1535 Alabama St.
San Francisco, CA  94110


Gil, Nataly
2420 Crocker Way
Antioch, CA  94531


Gil, Vivian
2420 Crocker Way
Antioch, CA  94531


Gil-Carbajal, Jose
114 Lewis St.
Lake Elsinore, CA  92530


Giles, Ashlynn
16651 Mle Circle
Huntington Beach, CA  92647


Gilmore's Backflow Device Testing
1996 Dawn Ridge Dr.
Corona, CA  92882


Girl Scout Troop #6947
9516 Milden Street
La Mesa, CA  91942


Girl Scouts of Northern California
ATT: Dana Welsh
152 Pope Court
Santa Rosa, CA  95405


Giron Soto, Lourdes
4550 Sw Murray Blvd. #94
Beaverton, OR  97005

Giron Soto, Williams
13520 Sw Electric #8
Beaverton, OR  97005


Givens, Whitney
844 Emory Street
Imperial Beach, CA  91932


Gladden, Carrie
621 Garfield St
Oceanside, CA  92054


Glas, Stefany
11938 Chalon Lane
San Diego, CA  92128


Glasper, Jennifer
1100 Calle Del Cerro Apt 57D
San Clemente, CA  92672


Glass Magnum
P.O Box 55431
Portland, OR  97238


Glass West
David Blake
3033 Duluth Street
West Sacramento, CA  95691


Glassaver, Inc.
PO Box 22201
San Diego, CA  92192


Glavan, Robert
1812 Wendy  Way
Manhattan Beach, CA  90266

Glendale Associates
2148 Glendale Galleria
Glendale, CA  91210


Glendale Galleria
Debbie Rillo
2828 Paysphere Circle
Chicago, IL  60674


Glendale I Mall Associates, LLC
110 N. Wacker Drive
Chicago, IL  60606


Global Brigades
Attn: Greg Clark
2424 Lake View Ave..
Los Angeles, CA  90039


Global Media Group
22521 Avenida Empresa, #116
Rancho Santa Margarita, CA  92688


Global West Communications Inc.
9191 Towne Centre Dr. Ste. L103
San Diego, CA  92122


Glover, Melissa
1437 Baywood Dr.
Petaluma, CA  94954


GM HVAC & Refrigeration
131 Price St.
Daly City, CA  94014-1046

GMI Building Services Inc.
8001 Vickers Street
San Diego, CA  92111


Godinez Aguilar, Jose
4138 Van Dyke St. #4
San Diego, CA  92105


Godinez, Jesus
3042 Junipe St  Apt#2
San Diego, CA  92102


Godinez-Uribe, Rigoberto
40 E. Ramona Street
Ventura, CA  93001


Gold Country Media
Accounting Office
P.O. Box 5910
Auburn, CA  95604-5910


Golden Eagle Insurance
P.O. Box 85834
San Diego, CA  92186-5834


Golden State Alarm, Inc.
7114 DeCelis Place
Van Nuys, CA  91406


Golden State Appliance
Ramona
23839 Banning Blvd.
Carson, CA  90745

Golden State Plumbing
PO Box 465
Forestville, CA   95436


Golden State Refrigeration
4037 Princeton Drive
Santa Rosa, CA   95405


Golden State Water Company
10758 Washington Blvd.
Culver City, CA   90230


Golden, Christopher
27582 Niguel Village Dr
Laguna Niguel, CA   92677


Golladay, Adriana
3831 Pacific Ave. Unit A-15
Forest Grove, OR   97116


Gomez Estrada, Jose
305 Chambers Apt B
El Cajon, CA   92020


Gomez Felipe, Enrique
577 Victoria Apt. A
Costa Mesa, CA   92627


Gomez Pedro, Oscar
Green Biar Circle #624
Petaluma, CA   94954


Gomez, Andres
2875 SW 214th Ave
Aloha, OR   97006

Gomez, Emiliano
25782 Via Lomas Apt# 87
Laguna Hills, CA  92653


Gomez, Esteban
3101 S Fairview Apt 78
Santa Ana, CA  92704


Gomez, Estela
1501 Monument Blvd. #14
Concord, CA  94520


Gomez, Jesus
21121 Dalaman St.
Lakewood, CA  90715


Gomez, Jose
12737 Matteson Ave. #8
Los Angeles, CA  90066


Gomez, Juan
720 Las Lomas Dr.
La Habra, CA  90631


Gomez, Maria
254 Village Green Rd.
Encinitas, CA  92024


Gomez, Michelle
500 Union Place
Brea, CA  92821


Gomez, Porfirio
508 Hill Street Apt 9
Oxnard, CA  93033

Gomez, Rodolfo
25000 Hawkbryn Ave  #47
Newhall, CA  91321


Gongora, Andrew
27506 Jimson Circle
Temecula, CA  92591


Gonzales Barragan, Gustavo
1920 E Grand Ave Apt 63
Escondido, CA  92027


Gonzales, Alberto
1069 Sunshine Dr.
Concord, CA  94520


Gonzales, Alfredo
1005 Pine Ave. Apt. E.
Carlsbad, CA  92008


Gonzales, Alfredo
3027 Moyers Road
Richmond, CA  94806


Gonzales, Esperanza
4460 Delta Street #11
San Diego, CA  92113


Gonzales, Jorge
1913 E. Almond Dr.
Anaheim, CA  92805


Gonzales, Lydia
368 Anita St Sp 2
Chula Vista, CA  91911

Gonzales, Marcos
10380 Maya Linda Apt. C-113
San Diego, CA  92126


Gonzales, Miguel
1001 W. Stevens Ave. #307
Santa Ana, CA  92707


Gonzales, Sergio
4720 Slauson Ave
Culver City, CA  90230


Gonzalez Bernal, Jose Luis
1643 Locust Ave Apt 7
Long Beach, CA  90813


Gonzalez Cruz, Carlos
310 De La Plaza Ave.
Vista, CA  92083


Gonzalez Garcia, Francisco
720 S. Dobson Dr. Apt 64
Mesa, AZ  85202


Gonzalez Gasca, Rogelio
458 Sherman Ave.
Moorpark, CA  93021


Gonzalez Juan, Nicolas
232 East 61 St.
Los Angeles, CA  90003


Gonzalez Marin, Martin
817 Hernandez St
Solana Beach, CA  92075

Gonzalez Martinez, Ernesto
13409 Midland Road #104
Poway, CA  92064


Gonzalez Rojas, Keyla
4092 Franklin Ave.
San Diego, CA  92113


Gonzalez, Agripina
6825 N. Muscatel Ave.
San Gabriel, CA  91775


Gonzalez, Araceli
23211 Saguaro St. Apt. B
Lake Forest, CA  92630


Gonzalez, Blanca
20737 Elaine Ave.
Lakewood, CA  90715


Gonzalez, Catalina
P.O.Box 5931
Concord, CA  94520


Gonzalez, Celina
12455 Oak Knoll Rd. Apt. 4-D
Poway, CA  92064


Gonzalez, Christian
19362 Trino Circle
Yerba Linda, CA  92886


Gonzalez, Claudia
506 E. 62nd
Los Angeles, CA  90003

Gonzalez, Claudia
15 Rved Moned
Lake Forest, CA   92610


Gonzalez, Daniel
3788 NE 4 St Apt G310
Renton, WA   98056


Gonzalez, Felipe
5545 Sky Park Way #46
Sacramento, CA   95823


Gonzalez, Francisco
6921 Birchwood Circle
Citrus Hts, CA   95621


Gonzalez, Gilmer
15928 Vanowen St #116
Van Nuys, CA   91406


Gonzalez, Hector
7315 Independence Ave #21
Canoga Park, CA   91303


Gonzalez, Jesus
22906 Leo Lane
Lake Forest, CA   92630


Gonzalez, Katie
25601 Indian Hill Ln Apt 4
Laguna Hills, CA   92653


Gonzalez, Maritza
4080 Huerfano Ave. #146
San Diego, CA   92117

Gonzalez, Monica
2789 College Blvd.
Oceanside, CA   92056


Gonzalez, Ruben
2151117 Saticoy St Apt 2
Canoga Park, CA   91304


Gonzalez-Azuara, Guillermo
12455 Oak Knoll Road Apt#2-A
Poway, CA   92064


Gonzalez-Barajas, Saul
640 Concepcion Ave
Spring Valley, CA   91977


Gonzalez-Gomez, Adam
20911 Arline Street
Lakewood, CA   90715


Gonzalez-Jimenez, Heather Ann
70 Sklar Street #1319
Ladera Ranch, CA   92694


Gonzalez-Lopez, Ismael
12440 Kestrel Street
San Diego, CA   92129


Gonzalez-Sanchez, Victor
1270 Delaware Street
Imperial Beach, CA   91932


Goodyear, Kasey
550 E Hampden Ave Apt 9
Englewood, CO   80113

Gopar, Luis
1140 A Milo Cr
Boulder, CO  80026


Gorton, Jessica
40 NE Ivy Street
Portland, OR  97212


Gotcha Graphics
14676 Heritagecrest Way
Bluffdale, UT  84065


Gourmet
P.O. Box 37666
Boone, IA  50037-0666


Grace Brethren Schools
1717 Arcane Street
Simi Valley, CA  93065


Grainger
Dept. 872126131
Palatine, IL  60038-0001


Grande Grande, Gelasio
124 Warner
Santa Ana, CA  92707


Grande, Korina
10272 Camino Ruiz #61
San Diego, CA  92126


Granite Telecommunications
PO Box 1405
Lewiston, ME  04243

Grant Elementary PTA
Attn: Colleen Goldstein
200 Grant Ave.
Petaluma, CA  94952


Grant, Angela
1154 Goddard St
San Marcos, CA  92078


Great Oak Academic Leadership Society
Jerry Burdick-Rutz
32555 Deer Hollow Pkwy.
Temecula, CA  92592


Great Oak High School Band and Guard
Jerry Burdick-Rutz
32555 Deer Hollow Pkwy.
Temecula, CA  92592


Great Western Beef
4044 South Halstead St.
Chicago, IL  60609


Greater Riverside Chamber of Commerce
3985 University Ave.
Riverside, CA  92501


Greater San Diego Business Ass.
3737 Fifth Ave. Suite 205
San diego, CA  92103


Greek Club of Palos Verdes High
600 Cloyden St.
Palos Verdes Estates, CA  90274

Greek Heritage Society
4477 Hazeltine Ave.
Sherman Oaks, CA  91423


GREEK ORTHODOX CHURCH
5761 Colorado Street
Long Beach, CA  90814


Greek Orthodox Church of the Annunciatio
3022 F Street
Sacramento, CA  95816


Greek Orthodox Mission of S. OC
Georgia Ellis
P.O Box 1214
San Juan Capistrano, CA  92675


Greg Jones & Assoc.
6585 Commerce Blvd., PMB 245
Rohnert Park, CA  94928


Greg Rogers Elementary School
Karyn Graham
510 East Naples
Chula Vista, CA  91911


Gregorio Herenadez, Gerardo
1255 S. Bellaire St. #5-111
Denver, CO  80246


Gregorio Hernandez, Victor
1265 S. Bellaire St. # 1-502
Denver, CO  80246

Gregorio, Guadalupe
1255 S. Bellaire St. #5-111
Denver, CO  80246


Griffin, Toby
P.O. Box 675323
Rancho Santa Fe, CA  92067


Griner, Dylan
1030 N. Crescent Heights Blvd. Apt1
Los Angeles, CA  90046


Grossmont Electric Corp.
11211 Sorrento Valley Rd. #K
San Diego, CA  92121


Group 360 Visual Communications
PO Box 790379
St. Louis, MO  63179


Grover, Neha
6150 El Cajon Blvd. #102
San Diego, CA  92115


Guadarrama, Ana
660 S. Winchester Blvd. #7
San Jose, CA  95128


Guadarrama, Monica
210 W Carriage Dr #C
Santa Ana, CA  92707


Guanzun Quidez, Marc
5346 Topsail Dr.
San Diego, CA  92154

Guardian
PO Box 51505
Los Angeles, CA  90051-5805


Guardian Commercial Lock Svc
P.O. Box 161155
San Diego, CA  92176-1155


Guardian Life Insurance Company
3 City Place, Suite 600
St. Louis, MO  63141


Guerra, Juan
4514 E. Southern Ave.
Phoenix, AZ  85042


Guerra, Miguel
171 S. Burlington Ave. #110
Los Angeles, CA  90057


Guerrero Lazaro, Oscar
6730 Rieverton Ave. #104
Burbank, CA  91606


Guerrero, Alma
510 E. Chestnut Ave. #44
Santa Ana, CA  92701


Guerrero, Kristina
713 Stardust Drive
Placentia, CA  92870


Guerrero, Nancy
9014 Orion Ave
North Hills, CA  91343

Guerrero, Pedro
3192 W. 7th St.
Los Angeles, CA  90005


Guest Check Inn of America LLC
2108 Milestone Drive, Suite 200
Fort Collins, CO  80525


Guest Metrics, Inc.
Brian Barrett
19955 Highland Drive, # 175
Ashburn, VA  20147


Guevara, Irma
19150 Elena Dr
Lake Elshore, CA  92530


Guevara, Marco
4546 W 153 Pl
Lawndale, CA  90260


Guevara, Maria
2240 1/4 Yosemite Dr.
Los Angeles, CA  90041


Guido, Jose
4080 W 1st St Apt 193
Santa Ana, CA  92703


Guido, Saul
4080 W. 1st St. #193
Santa Ana, CA  92703


Guilieri, Mikayla
104 Medinan Ct.
Roseville, CA  95678

Guillen, Joyce
240 Sherman Ave.
Moorpark, CA  93021


Guilliams, Renny
2674 Ponderosa Court
Escondido, CA  92027


Gulley, Tiffannie
907 N. Bradford Ave
Placentia, CA  92870


Gutierrez Lopez, Ernesto
941 E Tempe Dr #a
Tempe, AZ  85281


Gutierrez, Andres
5565 Federal Blvd. Lot 91
Westminster, CO  80221


Gutierrez, David
550 Los Arbolitos Blvd. #73
Oceanside, CA  92057


Gutierrez, Debbie
1015 Valencia St. Apt# B
Costa Mesa, CA  92626


Gutierrez, Demetrio
2561 N. Coats St.
Santa Rosa, CA  95403


Gutierrez, Humberto
609 E. Chesnut Apt. B
Santa Ana, CA  92701

Gutierrez, Nikolai
45972 Via La Colorada
Temecula, CA  92592


Gutierrez, Rodolfo
1209 S. Flower
Santa Ana, CA  92707


Gutman, Renana
23715 13th Pl S apt 1105
Des Moines, WA  98198


Guzman Flores, Nallely
1913 West Dr. #18
Vista, CA  92083


Guzman Gomez, Juan
4327 Carlson Road
Yuba City, CA  95993


Guzman Lugo, Jesus
24134 Hollyoak Apt I
Aliso Viejo, CA  92652


Guzman Sanchez, Jose
11413 Calle Dario
San Diego, CA  92126


Guzman, Ana
4610 Arapahoe #6
Boulder, CO  80303


Guzman, Danny
510 E. Houston Ave
Gilbert, AZ  85234

Guzman, Jose
17091 Elm St Apt. 1
Huntington Beach, CA   92647


Guzman, Noemi
14233 1/2 Sylvan St.
Van Nuys, CA   91401


Guzman-Perez, Pedro
956 Barbara Way
Lake Elsinore, CA   92530


H R B Redondo Beach Plaza, L.P.
c/o Barco Real Estate Mgmt Co/Marvel La
1545 N Verdugo Rd, Ste 115
Glendale, CA   91208


H&P Refrigeration Inc.
5102 Lehrer Dr.
San Diego, CA   92117


Haizlip, Marcus
1637 Hopper Ave
Santa Rosa, CA   95403


Halecrest Elementary School
Maureen Page
475 East J. Street
Chula Vista, CA   91910


Hamilton Linen & Uniforms
P.O Box 172687
Denver, CO   80203

Handy Company Corporation
P.O. Box 652
Solana Beach, CA  92075


Handyman Matters
10955 N. 111th Place
Scottsdale, AZ  85259


Handyman Matters of Sacramento
4006 Canyon Drive
Fair Oaks, CA  95628


Harari, Brenda
679 N. Arrowhead Ave.
Rialto, CA  92376


Hardesty & Associates, Inc.
403 D Street
Ramona, CA  92065


Harsch Investement Realty, LLC
523 South Shore Center West
Alameda, CA  94504


Harsch Investment Realty LLC
1121 AW Salmon Street
Portland, OR  97205


Harsch Investment Realty LLC
P.O. Box 4900, Unit 72
Portland, OR  97208-4900


Harvey, Patrick
12300 SW Center St Apt 10
Beaverton, OR  97005

Havens of the Arts
42967 Calle Reva
Temecula, CA  92592


Hawkins Commercial Appliance Services IN
3000 S. Wyandot
Englewood, CO  80110


Hayhurst PTA
Attn: Neil Cutler
5037 SW Iowa Street
Portland, OR  97221


Hector Rolon Jr.
13016 Paseo Verde
Wittier, CA  90601


Hedenkamp Elementary
Amge;oma Schreck
930 E Palomar St.
Chula Vista, CA  91913


Hefele, Anton
1630 Humboldt St.
Santa Rosa, CA  95404


Hefner, Karlie
13608 Violet Dr.
Poway, CA  92064


Heinz Dispensing Connection
2081 Industrial Blvd.
Stillwater, MN  55082

Helen Grace Chocolates, Inc.
Mike Harrigan
2369 E Pacifica Place
Rancho Dominguez, CA  90220


Heliste, Donna
4118 W. 149th St.
Lawndale, CA  90260


Hellenic Dance Academy of Denver
Kathy Pappas
4610 E. Alameda Ave.
Denver, CO  80222


Hellenic Heritage Institute
1650 Senter Road
San Jose, CA  95112


Hennebery Eddy Architects Inc.
921 SW Washington St. #250
Portland, OR  97205


Hensley Anheuser-Busch Co.
Chelsea Hellmuth
4201 N. 45th Avenue
Phoeniz, AZ  85031


Heras, Julio
42200 Stonewood Rd. Apt. 16c
Temecula, CA  92591


Herazo, Adalinda
11517 SE 165th St
Renton, WA  98055

Herburger Publications Inc
Lee Nation
604 North Lincoln
Galt, CA  95632


Heredia Espejel, Laura
12273 Harclare
Moreno Valley, CA  92557


Heredia, Sandra
13271 Roxex Dr.
Garden Grove, CA  92843


Heritage Christian Academy
919 E. Guadalupe
Gilbert, AZ  85234


Hermosillo-Aguirre, Jose
40127 Jonah Way
Murrieta, CA  92563


Hernadez, Marco
145 W Valencia St.
Fullerton, CA  92832


Hernandez Alverado, Elia
2029 Higlind Dr.
Concord, CA  94520


Hernandez Baltazar, Agustin
2029 Highland Dr.
Concord, CA  94520


Hernandez Cardenos, Jose
5709 W. Roanoke Ave.
Phoenix, AZ  85035

Hernandez Chavez, Axel
1913 West Dr #18
Vista, CA  92083


Hernandez Cruz, Oscar
5131 De Longpre #4
Los Angeles, CA  90027


Hernandez Flores, Enrique
4335  51st  St.
San Diego, CA  92115


Hernandez H, Hector
5072 Tyler St
Oceanside, CA  92057


Hernandez Huerta, Miguel
528 Raintree Drive
Vista, CA  92084


Hernandez Linares, Mayra
8695 Belfast Cir.
San Diego, CA  92126


Hernandez Mendoza, Jose
2600 E. Ponderosa Rd. #6
Camarillo, CA  93010


Hernandez Mendoza, Lino
2600 E. Ponderosa Dr. #6
Camarillo, CA  93010


Hernandez P, Albina
1723 S. Alamitas Ave.
Monrovia, CA  91016

Hernandez Perez, Petrona
811 W. 19th Street Apt. 713c
Costa Mesa, CA  92627


Hernandez R, Maria
4132 Hi Drive
Simi Valley, CA  93063


Hernandez Reyes, Danny
2141 Holly Ave.
Escondido, CA  92027


Hernandez Rivera, Jose
550 Los Arbolitos Blvd apt 39
Oceanside, CA  92058


Hernandez Rojas, Gustavo
1751 Dianet Ct
Concord, CA  94520


Hernandez Romero, Eduardo
5430 University #78
San Diego, CA  92105


Hernandez Silva, Bernarda
9765 Dale Ave Apt# 59
Spring Valley, CA  91977


Hernandez Tapia, Jose
22906 Leo Ln.
Lake Forest, CA  92630


Hernandez Torres, Antonio
 85 Moss St. #103
Chula Vista, CA  91911

Hernandez Valles, Carlos
294 N. Glenn Dr.
Camarillo, CA  93010


Hernandez Vargas, Joanna
8616 Ferndale St.
San Diego, CA  92126


Hernandez Zamudio, Erika
22332 Violeta Ave.
Hawaiian Gardens, CA  90716


Hernandez, Agustin
21217 Gault Street apt 37
Canoga Park, CA  91303


Hernandez, Aldo
9765 Dale Ave Apt# 39
Spring Valley, CA  91977


Hernandez, Alexis
1828 Robin Lane Apt#5
Concord, CA  94520


Hernandez, Alfredo
960 Sycamore Drive
Simi Valley, CA  93065


Hernandez, Antonio
215 W. Acacia St. #4
Glendale, CA  91204


Hernandez, Apolinar
8122 Constantine Dr. Apt# 1
Huntington Beach, CA  92646

Hernandez, Bartolo
4141 Palm Ave.  Apt#618
Sacramento, CA  95660


Hernandez, Brenda
45602 Magnolia Pl.
Temecula, CA  92592


Hernandez, Carlos
421 N. Oak St.
Orange, CA  92867


Hernandez, Carlos
3717 Inglewood Blvd
Lo Angeles, CA  90066


Hernandez, Cesar
1751 Diane Ct. # 2
Concord, CA  94520


Hernandez, Cornelio
18425 Delvin Ave.
Artesia, CA  90701


Hernandez, Damian
17082 Carlamm Cir. Apt. C
Tustin, CA  92780


Hernandez, Eliseo
1008 W. Huntington
Arcadia, CA  91007


Hernandez, Erlinda
1436 Lauren Dr.
Petaluma, CA  94954

Hernandez, Estela
1228 W. Myrtle Ave.
Santa Ana, CA  92703


Hernandez, Francisco
2760 Thurman Ave
Los Angeles, CA  90016


Hernandez, Freddy
2583 Monterry Peninsula
Corona, CA  92882


Hernandez, Giovani
313 E. Pine St. #3
Santa Ana, CA  92701


Hernandez, Gregorio
27548 Walnut Springs Ave.
Canyon Country, CA  91351


Hernandez, Gregory
1 Radiance Lane
Rancho Santa Marg, CA  92688


Hernandez, Hector
2000 Verdugo Pl.
Fullerton, CA  92832


Hernandez, Hector
1010 W. Huntington Dr.
Arcadia, CA  91107


Hernandez, Hugo
42220 Stone Wood Rd. Apt. 25c
Temecula, CA  92591

```
Hernandez, Irma
820 Encinitas Blvd.
Encinitas, CA  92024


Hernandez, Janis
450 E. Washington Ave. Apt. C
Escondido, CA  92025


Hernandez, Jasmin
21 Crestwood Drive Apt#26
Daly City, CA  94015


Hernandez, Javier
13326 Community Road
Poway, CA  92064


Hernandez, Jessica
705 E. Occidental Street
Santa Ana, CA  92707


Hernandez, Jose
4845 N. 72nd Dr.
Phoenix, AZ  85033


Hernandez, Jose
435 Liberty St. #4
El Cerrito, CA  94530


Hernandez, Jose
1165 Emory Street
Imperial Beach, CA  91932


Hernandez, Jose
1221 Beechwood #96
Santa Ana, CA  92705
```

Hernandez, Karina
9312 San Diego St.
Spring Valley, CA  91977


Hernandez, Lorena
620 Iris  Ave. #237
Sunnyvale, CA  94086


Hernandez, Luis
725 E Magnolia Blvd Apt C
Burbank, CA  91501


Hernandez, Luis
25092 Farthing Street Apt# 82
Lake Forest, CA  92630


Hernandez, Manuel
3776 Newton Ave.
San Diego, CA  92115


Hernandez, Maria
10323 Amherst Ave. #2
Montclair, CA  91763


Hernandez, Maria
2374 Altisma Way Unit A
Carlsbad, CA  92009


Hernandez, Mario
1770 Adelaide St Apt 212
Concord, CA  94520


Hernandez, Maritza
5004 Los Morros Way
Oceanside, CA  92057

Hernandez, Marlon
10666 Oxnard St.
North Hollywood, CA   91606


Hernandez, Miriam
215 W Acacia Ave Apt 4
Glendale, CA   91204


Hernandez, Nelson
7251 Milwood Ave. #219
Canoga Park, CA   91303


Hernandez, Nicolle
292 S. Rasberry Lane
Anaheim Hills, CA   92808


Hernandez, Olir
3730 Newton Ave.
San Diego, CA   92113


Hernandez, Pedro
20299 Sw Scholls Ferry Rd.
Beaverton, OR   97007


Hernandez, Raul
20730 Seine Ave Apt A
Lakewood, CA   90715


Hernandez, Raul
2600 E Ponderosa Dr #c
Camarillo, CA   93010


Hernandez, Rene
849 S. Gramercy Dr. #107
Los Angeles, CA   90005

Hernandez, Roberto
2806 College Blvd.
Oceanside, CA  92056


Hernandez, Rodrigo
17082 Carlann Apt C
Tustin, CA  92780


Hernandez, Rosalba
8576 Watson St
Cypress, CA  90630


Hernandez, Rosy
5072 Tyler Street
Oceanside, CA  92057


Hernandez, Ruben
1016 Bubbling Well Drive
West Covina, CA  91790


Hernandez, Sayra
1221 Beechwood St #96
Santa Ana, CA  92705


Hernandez, Silvia
13855 SW Farmington Rd Apt 117
Beaverton, OR  97005


Herrarte, Walter
1143 E Garvy Ave Apt 2E
West Covina, CA  91790


Herrera Bautista, Alfonso
2236 Placentia Ave. Apt. A
Costa Mesa, CA  92627

Herrera Coss Y Leon, Miguel
2137 E. Center St.
Anaheim, CA   92806


Herrera, Allan
1601 Tenaila Pl Apt 243
Sonnyvale, CA   94087


Herrera, Beatris
14800 Lemoli Ave. #11
Gardena, CA   90249


Herrera, Jose
524 East Elk Ave. #304
Glendale, CA   91205


Herrera, Luis
2408 Sunflower St.
Santa Ana, CA   92704


Herrera, Salma
537 Richland St. Apt. J
Upland, CA   91786


Herrnandez, Carolina
45602 Magnolia Pl.
Temecula, CA   92592


Hester, Jordan
278A Granada Ave
San Francisco, CA   94112


Hi-Tech Mechanical Contractors Inc.
2580 Auburn Folsom Road
Newcastle, CA   95658

Hidden Valley Plaza
c/o REMM Group/Sam Jones
505 S. Villa Real, Suite 201
Anaheim, CA  92807


High Tech Middle Media Arts
Attn: Susan Berardi
2230 Truxton Road
San Diego, CA  92106


Highland Oaks PTSA
10 Virginia Avenue
Arcadia, CA  91006


Highland Reserve Center, LLC
DSRG-Highland Reserve Mktpl/Sheryl L. Be
P.O. Box 6157
Hicksville, NY  11802-6157


Highlander Newspaper, UC Riverside
245 Costo Hall
Riverside, CA  92521


Higuera Espinoza, Jazmin
1455 S Puget Dr Apt I101
Renton, WA  98055


Hilding, Kipnis Lyon & Kelly
Michael E. Lyon, Esq.
11975 El Camino Real, Suite 200
San Diego, CA  92130


Hillary Rushing
415 Lakewood Avenue
Ventura, CA  93004

Hillsboro Chamber of Commerce
5193 NE Elam Young Pkwy, #A
Hillsboro, OR  97124


Hines, Bryan
2707 Table Rock Ave.
Chula Vista, CA  91914


Hinojosa, Ricardo
1716 New England St.
Los Angeles, CA  90006


Hinojosa, Viviana
1500 Monument Blvd. Apt. F-16
Concord, CA  94520


Hinton, Mark
139 La Paz
Anaheim, CA  92807


Hixson, Brenda
1412 Coverty St.
Ventura, CA  93004


Hoban, Edward
1525 Tres Hermanas
Encinitas, CA  92024


Holland, James
20505 Sw Westside Dr.
Aloha, OR  97007


Holy Trinity Greek Orthodox Cathedral
Attn; Sandy Meris
1973 Maryland Ave.
Phonix, AZ  85016

Home at Last
112 N. Glendora Avenue, #150
Glendora, CA  91749

Hometown Advertising
1570 E Edinger Ave. Ste. 7
Santa Ana, CA  92705

Hoodmaster Service Corporation
P.O Box 936
Beavercreek, OR  97004-0936

Hopkinson Elementary
Attn: Paula Pugh
12582 Kensington Road
Los Alamitos, CA  90720

Hoppe, Tina
2178 S Victoria Ave
Ventura, CA  93003

Howard, Ariael
510 Lincoln Avenue Apt#1
Alameda, CA  94501

Howe, Thuy
11133 Ice Skate Pl.
San Diego, CA  92126

HPI Direct Inc.
785 Goddard Court
Alpharetta, GA  30005

HRCI
1800 Duke Street
Alexandria, VA  22314

Hrycyk, Nicholas
1001 Bonnie Ann Ct.
La Habra, CA  90631


Hudson Printing
2780 Loker Ave West
Carlsbad, CA  92010


Huelitl, Gudelia
14281 Hamlet Lane
Tustin, CA  92780


Huerena, Vanessa
2785 W Amherst Ave
Denver, CO  80236


Huerta Avalos, Carlos
4103 Broadway St.
San Diego, CA  92102


Huerta, Erika
821 Dayton Ave NE
Renton, WA  98056


Hughes, Raleigh
13590 SW Electric St. Apt #28
Beaverton, OR  97005


Huit, Secundino
13751 Edwards St Apt 17A
Westminster, CA  92683


Hull, Jessie
594 Serrano Ln
San Diego, CA  91910

Human Services Student Association
Attn: Ashley Goldstone
26278 Wood Canyon
Aliso Viejo, CA  92692


Hunley, Krystina
24319 Lucille Avenue
Lomita, CA  90717


Hunlow, Jessica
933 Langeburg Street
Santa Rosa, CA  95407


Huntington Beach Restaurant Ass.
301 Main Street Suite 208
Huntington Beach, CA  92648


Huntington Center Associates, LLC
Lockbox 911071
P.O.Box 31001-1071
Pasadena, CA  91110-1071


Hurtado Navarrete, Delfino
707 SE 7th Ave
Hillsboro, OR  97123


Hurtado, Eduardo
237 W Central Ave
Monrovia, CA  91016


Huynh, Que
2609 El Parque Cir. #2
Rancho Cordova, CA  95670

```
HVAC Air Command Inc.
P.O Box 8217
Huntington Beach, CA   92615-8217


HVAC Mechanical, Inc.
1000 E. Howell Ave. Ste. B
Anaheim, CA   92805


Hwong, Michael
145 N. Orange Drive
Hollywood, CA   90028


Hybrid Heating and Air Conditioning
P.O Box 329
Cornelius, OR   97113


Ibarra, Bernardo
1548 W. 20th St.
Long Beach, CA   90810


Ibarra, Carlos
2507 Spruce St   #61
Boulder, CO   80302


Ibarra, Yajaira
1548 W. 20th St.
Long Beach, CA   90810


ICEA
c/o Stuart Shim
23 Rose
Rancho Santa Margarita, CA   92688


Ideatron
12165 N. 102nd Street
Scottsdale, AZ   85260
```

iFranchise  Group
905 W. 175th St., Suite 2 North
Homewood, IL  60430


Ike, Lori
21652 Abedul
Mission Viejo, CA  92691


Image Publishing
9755 Distribution Ave, Suite A
San Diego, CA  92121-2309


Immanuel Lutheran Church
5545 Alessandro Blvd.
Riverside, CA  92506


Inderkum High School
Eric Fong
2500 New Market Drive
Sacramento, CA  95835


Infiniti Financial Services
P.O. Box 894752
Los Angeles, CA  90189-4752


InfoLink Screening Services, Inc.
9201 Oakdale Ave., Ste. 100
Chatsworth, CA  91311


InfoLink Screening Services, Inc.
Dept. #9782
Los Angeles, CA  90084-9782


Inoscencio, Juana
4315 1/2 106th St
Inglewood, CA  90304

```
Insight
P.O. Box 78825
Phoenix, AZ  85062-8825


Institute for Supply Management
P.O. Box 22160
Tempe, AZ  85285-2160


Institute of Heart-Centered Leadership
609 W. Harwood Road
Hurst, TX  76054


Interian Ucan, Leticia
18139 Sw Sandra
Beaverton, OR  97006


Internal Revenue Service - Laguna Niguel
Chief, Special Procedures, Insolvency
P.O. Box 30213
Laguna Niguel, CA  92607


International Environmental Mgmt
24516 Network Place
Chicago, IL  60673-1245


International Evnvironmental Mgnt
P.O. Box 101398
Atlata, GA  30392


Interstate Fire Protection
Shauna/Steve
36140 Jana Lane
Wildomar, CA  92595
```

Intertex Companies - PM
28212 Kelly Johnson Parkway #275
Valencia, CA  91355


Inzunza, Erika
32729 Central St.
Wildomar, CA  92595


Iqbal, Fatima
836 Via Barquero
San Marcos, CA  92069


Irene Ochoa
2543 Manchester Ave.
Cardiff by the Sea, CA  92007


Iron Mountain
P.O. Box 601002
Los Angeles, CA  90060-1002


Irvine Emergency Phys Med Grp.
P.O Box 96365
Oklahoma City, OK  73143-6365


Irvine Marriott Hotel
Nancy Palos
18000 Von Karman
Irvine, CA  92612


Irvine Ranch Water District
P.O. Box 57000
Irvine, CA  92619-7000


Irvine Retail Properties
550 Newport Circle Drive
Newport Beach, CA  92660

Irvine Retail Properties
2915 El Camino Real
Tustin, CA  92782


Irwindale Industrial Clinic
6000 N. Irwindale Ave. Ste. A
Irwindale, CA  91706


Islas Rios, Juan
8531 Trask Ave Apt E14
Garden Grove, CA  92844


It's Academic of Illinois, Inc.
707 Skokie Blvd., Ste. 450
Northbrook, IL  60062


It's My Day Cancer Foundation
Carolyn France
3439 Salisbury Circle #D
Orange, CA  92869


Ix Calderon, Jorge
1678 Calle Turquesa
Newbury Park, CA  91320


Ixcoy, Anibal
701 W. 20th St.
Costa Mesa, CA  92627


J. Grothe Electric, Inc.
15632 El Prado Road
Chino, CA  91710


J.A.G., Inc.
15 Hubble
Irvine, CA  92618

Jacinto, Rubi
1327 N. Ross #28
Santa Ana, CA  92706


Jack, Darnell
380 N. Mar Vista Ave. #4
Pasadena, CA  91106


Jackson II, LLC
5665 Power Inn Road. Suite 140
Sacramento, CA  95824


Jacob Construction & Tenant Improvements
Steve Yackel
27430 Bostik Court, Suite 103
Temecula, CA  92590


Jacquez, Silvia
3003 Valmont Lot 67
Boulder, CO  80301


Jaffe, Chad
796 Parkhaven Way
Sacramento, CA  95831


Jaimes De Navarro, Maribel
2067 Applegate Dr.
Corona, CA  92882


Jaimes, Yoshio
14724 SW Scholls Ferry Rd #522
Beaverton, OR  97007


Jaimes-Perez, David
3702 Beta Street
San Diego, CA  92113

Jam Entertainment and Events
2900 Bristol St. Ste. E-201
Costa Mesa, CA  92626


James Gamboa Kidney Fund
Attn: Diane Anshell
P.O. Box 1523
Bonita, CA  91908


James L. Day Middle School PTSA
Shawn Black
40775 Camino Campos Verdes
Temecula, CA  92591


James, Keith
13985 Calle Cardenas
San Diego, CA  92130


Janagap, Barry
1890 S. Cocockran Ave. #15
Los Angeles, CA  90042


Jaquez, Jessica
745 Reseda Drive #2
Sunnyvale, CA  94087


Jaquez, Karina
11990 S Boulder Road #160
Lafayette, CO  80026


Jaracuaro Becerra, Rogelio
439 1/2 S Orange Ave
Brea, CA  92821

Jaramillo Orozco, Julia
121 W Collins St Apt 113
Oxnard, CA   93036


Jaramillo, Elizabeth
13628 Hilleary Pl. #107
Poway, CA   92064


Jarillo, Julio
8916 Willis #306
Panorama, CA   91402


Jarvis, Moriah
13340 Community Rd. #5
Poway, CA   92064


Jason Katsoff
1531 Glenwood Drive
San Diego, CA   92103


Jasso, Hector
4431 Tremont St. Apt#8
San Diego, CA   92102


Jayco Industries LLC
21483 Waalew Road
Apple Valley, CA   92307


JC Produce
P.O. Box 1027
West Sacramento, CA   95691


Jereige, Cedric
1898 Gamay Terrace
Chula Vista, CA   91913

Jeremy K. Hansen, Esq.
7344 Magnolia Ave., Suite 235
Riverside, CA  92504


Jerico Mechanical Inc.
3726 Marysville Blvd
Sacramento, CA  95838


Jesus Name Pentacostal Assembly
Sarah Gallardo
PO Box 3510
Riverside, CA  92519


JG Service Company
15632 El Prado Road
Chino,      91710


JGS Media Group
Garry Sullins
3535 First Avenue Unit 5D
San Diego, CA  92103


Jill Arnhold
13425 Marion St.
Denver, CO  80241


Jim's Refrigeration Co.
P.O Box 415
Belmont, CA  94002


Jimemez, Christina
1205 N Ross Apt. 8
Santa Ana, CA  92701

Jimenez C, Gustavo
752 Shalimar Dr Apt. C
Costa Mesa, CA  92627


Jimenez Castro, Heriberto
4071 1/2  Estrella Ave.
San Diego, CA  92105


Jimenez Espinoza, Daniel
1320 Lani kai Drive Apt#H-12
Concord, CA  94520


Jimenez Garcia, Neri
2355 West Ave. #2
Fullerton, CA  92833


Jimenez, Bulfrano
4390 E. Mississippi Ave #408
Denver, CO  80246


Jimenez, Cecilia
1233 S. Golden West Ave.
Santa Ana, CA  92704


Jimenez, Jesus
15008 Firmona Ave
Lawndale, CA  90260


Jimenez, Leonardo
8218 Sierra Bonita Ave
Rosemead, CA  91770


Jimenez, Maria
PO Box 235931
Encinitas, CA  92023

Jimenez, Monica
570 S. Mollison Ave. #13
El Cajon, CA  92020


Jimenez, Yolanda
2833 Apache Street
Santa Rosa, CA  95403


Jimmie's Glass
P.O. Box 15466
San Diego, CA  92175


Jimmy Baro c/o Michael D. Meyers
1309 Baltimore Court
Chino, CA  91710


Jirar Orfali
1972 Deermont Road
Glendale, CA  91207


JMD + Associates
3936 5th Ave.
San Diego, CA  92103


JMS Publishing
Jannette M Sandstrom
12634  Herrick Avenue
Sylmar, CA  91342


Joachin, Rigoberto
2336 Fairview St. Apt. A
Burbank, CA  91504


Jody Maroni's Italian Sausage Kingdom
5441 W. 104th Street
Los Angeles, CA  90045

Joe Bohnett
14 W. Calle Laureles
Santa Barbara, CA  93105


John Ehrhardt Elementary School
Lori Flohr
8900 Old Creek Drive
Elk Grove, CA  95758


John Hernandez
19811 Ronald Street
Torrance, CA  90503


John Lenore and Company
P.O Box 620218
San Diego, CA  92162


John Moreno
6807 Corybus St.
Chino, CA  91710


John Park
Charles Park
P.O. Box 3204
La Habra, CA  90632


John Tchetchanian
275 N. Moorpark Road, Suite E
Thousand Oaks, CA  91360


Johnson Storage & Moving Co.
8963 Carroll Way Suite C
San Diego, CA  92121

Johnson, Gregory
12477 Dormouse Road
San Diego, CA  92129


Johnson, Scott
2218 Gil Village Dr Apt 201
San Diego, CA  92108


Jones Lang La Salle
The Villiage At Orange
2298 North Orange Mall
Orange, CA  92865


Jones Lang La Salle AAF
Karen Braun/Park Place Bay Meadows
1100 Park Place, Suite 50
San Mateo, CA  94403-1599


Jones Lange LaSalle Americas, Inc.
3500 Piedmont Road NE, #600
Atlanta, GA  30305


Jones, Nicole
1965 Wellington Lane Apt. 6
Vista, CA  92081


Jordan Sanchez, Marisol
8695 Flanders Dr
San Diego, CA  92126


Jordan, Gayle
12618 Meade St.
Broomfield, CO  80020

Josely White
3626 Dunn Dr.
Los Angeles, CA   90034


Joseph, Ryan
9060 Ducks Pond Way
Elk Grove, CA   95758


Journey School
Attn: Amy McPeek
27102 Foxborough
Aliso Viejo, CA   92656


Jr Covarrubias, Jose
4713 E. Jones Ave. #180
Phoenix, AZ   85040


JRB Event Services
1150 Industrial Avenue, Suite J
Petaluma, CA   94952


JRP Services Inc.
17921 Sky Park Cirlce Ste F.
Irvine, CA   92614


Juare, Rachel
834 Granger Street
San Diego, CA   92154


Juares Patricio, Fernando
8800 Sierra College
Roseville, CA   95661


Juarez Bustos, Roberto
1193 Corte Ladera
San Marcos, CA   92069

Juarez De La Cruz, Jesus
23432 Via San Pablo
Aliso Viejo, CA  92656


Juarez Gomez, Victor
1221 S. El Camino Real #112
San Mateo, CA  94402


Juarez Melga, Alejandro
243 Palm Dr.
Vista, CA  92083


Juarez Mendez, Elizabeth
2833 Elm St.
Los Angeles, CA  90065


Juarez P., David
1090 Mi Casa Cl. #48
Concord, CA  94518


Juarez R, Filiberto
132 S. Linwood Pl.
Fullerton, CA  92831


Juarez Rivera, Tania
3259 J Street
San Diego, CA  92102


Juarez, Arturo
7397 N. 67 Dr.
Glendale, AZ  85303


Juarez, Carlos
15 Via Amistosa Apt. B
Rancho Santa Marg, CA  92688

Juarez, Ismael
9616 St 252nd apt B205
Kent, WA  98030


Juarez, Luis
15 Via Amistosa
Rancho Santa Marg, CA  92688


Juarez, Mauricio
17225 Valley Blvd. #18
Fontana, CA  92335


Julie Lanthier Bandy
1501 Gold Run Road
Chula Vista, CA  91913


Julie Zarate
7277 Pondera Circle
West Hills, CA  91307


Junior Achievement of Orance County - Re
Attn: Ashley Orahood
301 E. 17th Street, Suite 202
Costa Mesa, CA  92627


Justa Executive
5994 Las Colinas Circle, 1st Floor
Lake Worth, FL  33463


Juvenile Diabeters Research Foundation I
Alison Wiechert
120 Wall Street - 19th floor
New York, NY  10005

Juvenile Diabetes Research Foundation -
Attn: Jeanne Duncan
3400 W. Segerstrom
Santa Ana, CA  92704


K&G/El Paseo I, LLC
c/o Kahl & Goveia/Dana C. Fallin
250 Brooks Street
Laguna Beach, CA  92651


Kahut, Sarah
4465 Sw Stoddard Dr.
Beaverton, OR  97008


Kaiser Permanente
File 5915
Los Angeles, CA  90074-5915


Kalil Bottling Co.
P.O Box 26888
Tucson, AZ  85726-6888


Kalinyuk, Ilona
1924 Morella Cir
Roseville, CA  95747


Karen D. Trissel
13368 Jarman Place
San Diego, CA  92130


Katakalidis Family Trust
C/O George Katalidis
6125 Cornetstone Court East, Suite 100
San Diego, CA  92121

Katakalidis Family Trust
C/O George Katakalidis
6125 Cornerstone Court East, #100
San Diego, CA  92121


Katakalidis, George
6125 Cornerstone Court East, #100
San Diego, CA  92121


Kate Kendall
1721 Fourth Ave., Apt. #1
San Diego, CA  92101


Kathy's Coupons
2664 N. Vista Valley Road
Orange, CA  92867


KBIG FM
3400 West Olive Ave. Suite 550
Burbank,      91505


Keeney, Kristen
2808 Augusta Wy
Rocklin, CA  95765


Kehoe, Ryan
929 Marion St Apt 403
Denver, CO  80218


Keith Hindenlang
712 Winding Way
Encinitas, CA  92024


Kellogg, Katie
3754 Via Las Villa
Oceanside, CA  92056

Kerr, Harrison
3511 Via Marina Ave
Oxnard, CA  93035


KFT Enterprises No. 2, LP
Howard Weinberg/Mark Kaplan
11620 Wilshire Blvd., #420
Los Angeles, CA  90025


Khan, Amber
10501 Lampson Ave.
Garden Grove, CA  92840


Kim, Dam
135 N. Acacia Ave.
Fullerton, CA  92831


Kimball, Kristen
14747 Sabine Drive
La Mirada, CA  90638


Kimco Westlake, L.P.
c/o Kimco Realty Corp./Gina Felix
3333 New Hyde Park Road, S.100
New Hyde Park, NY  11042-0020


Kinnaman, Sophia
1933 Robin Brook Way
Roseville, CA  95661


Kirschmer, Kimberly
17161 E. Mercer Dr.
Aurora, CO  80013

Kleenhouse Building Maint. Inc.
7976 Engineer Road Suite 200
San Diego, CA   92111


KME Systems, Inc.
20914 Bake Parkway Ste. 108
Lake Forest, CA   92630


Knights Electric, Inc.
11410 Old Redwood Hwy.
Windsor, CA   95492


Knights of Columbus
Tim McCarthy
PO Box 401
Newbury Park, CA   91320


Knob Hill Elementary
1825 Knob Hill Road
San Marcos, CA   92069


Koehler, Jennifer
2716 Iroquois St.
Santa Rosa, CA   95403


Koeven, Stacey
8053 S. 114th St.
Seattle, WA   98178


Kogan, Roma
9575 Paseo Temporada
San Diego, CA   92129


Kosmos Insurance - COCIA
1913 E. 17th Street, Suite 213
Santa Ana, CA   92705

Koufos Walker, Erika
25501 Kim Ct.
Murrieta, CA  92563


KPMG, LLP
Rebecca L. Procsal
Dept. 0906 / P.O. Box 120001
Dallas, TX  75312-0906


KPRI-FM
9710 Scranton Road Suite 200
San Diego, CA  92121


Krass Monroe P.A.
8000 Norman Center Dr. Suite 1000
Minneapolis, MN  55437-1178


KSLX
Freedom Shannon
4343 E. Camelback Road #200
Phoenix, AZ  85018


Kubo, Kenneth
1648 Orchard Drive Apt#B
Placentia, CA  92870


Kumeyaay PTA
6475 Antigua Blvd.
San Diego, CA  92124


Kyriazis, Nikolaos
1772 Sinalda Rd Apt. 290
Simi Valley, CA  93065

L.A. County Dept. of Public Works
Cashier Unit
P.O. Box 1460
Alhambra, CA  91802


L.A. County Dept. Of Public Works
City Of LA Bureau Of Sanitation
2714 Media Center Drive
Los Angeles, CA  90065


L.A. Dept. of Water & Power
P.O. Box 10210
Van Nuys, CA  91410-0210


L.A. Plumbing & Backflow Testing, Inc.
1001 S. Goodrich Blvd.
Los, Angeles, CA  90022


L.A. Scores
3685 Motor Avenue, #110
Los Angeles, CA  90034


La Caze Development
2601 Airport Drive, Suite 300
Torrance, CA  90505


La Costa Heights Elementary LCH EEF
Attn: Shira Martorana
3035 Levante St.
Carlsbad, CA  92009


La Costa Meadows Elementary
Mari Lowe
6889 El Fuerte Street
Carlsbad, CA  92009

```
LA County Clerk
P.O. Box 53115
Los Angeles, CA  90053-0115


LA County Health Dept.
Plan Check Program
5050 Commerce Drive
Baldwin Park, CA  91706-1423


LA County Registrar-Recorder
12400 E. Imperial Highway, Rm 1006
Norwalk, CA  90650


LA County Tax Collector
P.O. Box 54027
Los Angeles, CA  90054-0027


La Fiesta Ballona
Fiesta Program Guide
PO Box 1456
Culver City, CA  90232-1456


La Habra Westridge Partners, LP
c/o SDL Mgmt. Corp./Michelle D. Baldwin
2222 E. Seventeenth St.
Santa Ana, CA  92705


La Jolla Village Square
MS AAF 8650 Via La Jolla, Inc.
P.O. Box 100561
Pasadena, CA  91189-0561


La Jolla/Del Mar Times
565 Pearl St. Suite 300
La Jolla, CA  92037
```

La Leche League of Whittier
10341 Cullman Avenue
Whittier, CA  90603


La Sierra High School Band Boosters
4145 La Sierra Ave.
Riverside, CA  92505


Labor Ready Southwest, Inc
P.O. Box 31001-0257
Pasadena, CA  91110-0257


Labra, Salustia
2202 Cedar St
Santa Ana, CA  92707


Labrador Harbor
P.O Box 712552
Santee, CA  92072


Ladera Elementary School PTO
Linda Beck
2515 Rawlings Way
Tustin Ranch, CA  92782


Laguna de Santa Rosa Foundation
Mark Green
P.O Box 7886
Santa Rosa, CA  95407


Laguna Hills High School Choral Music Pr
Attn: Rene Williams
25401 Paseo de Valencia
Laguna Hills, CA  92653

Laguna Road Support Our School Foundatio
Julie Kim
PO Box 10341
Fullerton, CA  92838


Lagunes Gutierrez, Santos
3778 32nd Street
San Diego, CA  92104


Lainez-Estrada, Jesus
4929 W. Mississippi Ave.
Denver, CO  80219


Lake Elementary School
4950 Lake Blvd
Oceanside, CA  92056


Lake Forest PTO
21801 Pittsford Drive
Lake Forest, CA  92630


Lakha Properties - Santa Rosa, LLC
c/o Premier Centers Mgmt/Peggy Kunkel
P.O. Box 52668
Bellevnue, WA  98015


Lakha Properties - Temecula I LLC
500 108th Ave., NE Suite 2050
Bellevue, WA  98004


Lakha Properties - Temecula TC, LLC
FILE 50175
Los Angeles, CA  90074-0175

Lam, Du
4725 Tonopah Ave.
San Diego, CA  92110


Lambda Sigma Gamma
Attn: Stephanie Greene
9106 Campina Dr. Unit C
La Mesa, CA  91942


Lamm, Jaime
2016 Pioneer Way #150
Santa Rosa, CA  95403


Landaverde, Isabel
1849 El Parque Apt. D
San Mateo, CA  94403


Lankford, Danielle
10061 Rangeview Drive
Santa Ana, CA  92705


Lanthier Bandy, Julie
1501 Gold Run Rd
Chula Vista, CA  91913


Laos, Jeffery
1255 N. Orange Dr. #110
Los Angeles, CA  90038


Lara Garcia, Bernardo
15622 Pacific St.
Tustin, CA  92780


Lara, Ana
3567 NE 6th Pl
Renton, WA  98056

Lara-Banda, Maria
3529 Tompkins Street
San Diego, CA  92102


Larios Gonsalez, Gamaliel
1330 Morning Glory Place
Vista, CA  92083


Larson, Chelsea
1680 N. Coast Highway 101 #56
Encinitas, CA  92024


Larson, Kirsten
3480 38th St.
Sacramento, CA  95817


Laser Saver
8451-R Miralani Dr.
San Diego, CA  92126


Lasers Plus
P.O. Box 9493
San Diego, CA  92169


Latifi, Ariana
4197 Hillbrook Ct.
Moorpark, CA  93021


Laurel, Marco
114 36th Avenue #C
San Mateo, CA  94403


Lauri Hall
28221 La Plumosa
Laguna Miguel, CA  92677

Lauzon, Emily
2859 NW Adagio Way
Hillsboro, OR  97124


Law Offices of Craig D. Fuller
4250 Executive Square, Suite 555
La Jolla, CA  92037


Lawndale High School Class of 2011
Attn: Chantal Alatorre
14901 South Inglewood Ave.
Lawndale, CA  90260


Lawndale High School PTSA
Attn: Maria Salazar
14901 Inglewood Ave.
Lawndale, CA  90260


Layzon Cadenas, Gerardo
3472 Reynard Way #3472
San Diego, CA  92103


Layzon-Linares, Federico
3472 Reynard Way
San Diego, CA  92103


Leal Dominguez, Jose
8042 Calle Avalo N.
Wilmington, CA  90744


Leal, Celso
360 S. Mariposa Ave. #17
Los Angeles, CA  90020

Lealta Performing Arts
Amy Callahan
5700 Baltimore Drive, #17
La Mesa, CA  92150


Leaseback of California III, LLC
c/o America West Properties
P.O. Box 1299
Lake Forest, CA  92609-1299


Legacy Air Inc.
2445 N. 32nd St. Suite 102
Phoenix, AZ  85008


Leggacy Tournaments
17410 SW 135th Place
Tigard, OR  97224


Leif Ericson PTA
11174 Westonhill Drive
San Diego, CA  92126


Leisure World News
Box 2338
Seal Beach, CA  90740


Leon Reyes, Ruben
8695 Flanders Rd.
San Diego, CA  92126


Leon Salgado, Martin
10307 Camino Ruiz Apt. 5
San Diego, CA  92126

Leon, Alan
25901 Via Lomas #147
Laguna Hills, CA   92653


Leon, Christopher
28477 Rodgers Dr
Saugus, CA   91350


Leon, Elizabeth
803 E. Palm
Monrovia, CA   91016


Leon, Jose
1322 S. Rosewood Ave.
Santa Ana, CA   92707


Leon, Juan
916 Beyer Way
San Diego, CA   92154


Leslie A. Coughlan, Esq.
4938 Pearlman Way
San Diego, CA   92130


Leticia Nava
11390 Pegasus Avenue
San Diego,        92126


Leucadia Wastewater District
1960 La Costa Avenue
Carlsbad, CA   92009


Leukemia & Lymphoma Society
Attn: Noosheen Alaverdi/Dr. Rob Rich
9150 Chesapeake Dr. Suite 100
San Diego, CA   92123

Levine Investments Limited Partnership
c/o Vestar Prop. Mgmt/B Mendelsohn/R Bar
P.O. Box 16281
Phoenix, AZ  85011-6281


Levine Investments Limited Partnership
C/O Vestar Property Management
2425 East Camelback Road, Suite 750
Phoenix, AZ  85016


Levine Investments LP
C/O Vestar Property Management
7575 Carson Blvd.
Long Beach, CA  90808


Lewis, Kaitlin
1518 Broadway Apt B
Alameda, CA  94501


Leyva, Carlos
63 Aliento
Rancho Santa Margarita, CA  92688


LGBT Student Union
Attn: Christine
5500 Campanile Dr. Aztec Ctr #158D
San Diego, CA  92182


LHHS Music Boosters
Attn: Amy Williams
25401 Paseo de Valencia
Laguna Hills, CA  92653


Lico, Mario
2822 Wellington Rd.
Los Angeles, CA  90016

Licona, Delfino
1827 Vulcan St. Apt1
Encinitas, CA  92075


Light the Night 5K & SD Crime Stopper
Adriana Uribe
1260 Morena Blvd., Suite 200
San Diego, CA  92110


Lignell, Shayna
2860 Heidelberg Dr.
Boulder, CO  80305


Lil Cottonwood Preschool
12340 Montecito Road
Los Alamitos, CA  90720


Limon, Marco
2841 Skyline Drive
Lemon Grove, CA  91945


Linan, Amy
9278 Layton St Apt 16
Rancho Cucamonga, CA  91737


Liquor License Specialists
17383 Sunset Blvd., A310
Pacific Palisades, CA  90272


Lira, Diana
13457 Mountainside Dr.
Poway, CA  92064


Litchfield Advisors Incorporated
4929 Wilshire Blvd, Suite 780
Los Angeles, CA  90010-3821

Lizaola, Veronica
1625 Canyon Road Apt#27
Spring Valley, CA   91977


Lizarraga Vega, Isabel
15 Picazo
Rancho Santa Mar., CA   92688


LL Printers Carlsbad LLC
6200 Yarrow Drive
Carlsbad, CA   92011


LNR Warner Center LLC
18525 Clark Street
Tarzana, CA   91356


Lo, Sheng
2030 E 13th St
Stockton, CA   95206


Lobos-Montoya, Vanessa
500 E Union Pl
Brea, CA   92821


Lockton Insurance Brokers, Inc.
P.O. Box 92643
Los Angeles, CA   90009-2643


Loera, Israel
24331 Pennsylvania Ave
Lomita, CA   90744


Loera, Rebecca
2650 College Place
Fullerton, CA   92831

LogMeIn Inc.
500 Unicorn Park Drive, 1st Floor
Woburn, MA   01801


Lone Tree Technology
P.O. Box 260735
Highlands Ranch, CO   80163-0735


Long Beach Town Center, LLC
C/O Vestar Property Management
P.O. Box 16281
Phoenix, AZ   85011-6281


Long Beach Youth Soccer Organization Inc
P.O Box 8543
Long Beach, CA   90808


Long Range Systems Inc.
P.O Box 202056
Dallas, TX   75320-2056


Long, Sarah
7152 Wild Lilac
Corona, CA   92880


Longust Flooring Company, LLC
2432 W. Birchwood Ave
Mesa, AZ   85202-1064


Lopat, Stanley And Lucy-Anne
Camille Melkonian
P.O. Box 756
Rancho Santa Fe, CA   92067

Lopez Alvarez, Benigno
22303 Ibex Ave Apt B
Hawaiian Gardens, CA   90716


Lopez Basilio, Cynthia
642 Avalon Ave. #20
Santa Rosa, CA   95407


Lopez Dominguez, Roberth
14817 Cohasset St
Van Nuy, CA   91405


Lopez Gutierrez, Mario
841 Galapago #2
Denver, CO   80201


Lopez Lazo, Blanca
1740 Rosalind Ave.
Sacramento, CA   95838


Lopez Lopez, Jose
528 W. Lexington Ave. Apt#C
El Cajon, CA   92020


Lopez Lopez, Manuel
9515 Genessee Ave. #129
San Diego, CA   92121


Lopez Mendez, Rigoberto
13657 Cynthia Ln. #36
Poway, CA   92064


Lopez Moya, Miguel
343 Autumn Dr. #203
San Marcos, CA   92069

Lopez Oros, Martin
15605 Stark St. Apt. B-13
Portland, OR  97233


Lopez Rogel, Cesar
2648 E. Brower Ave.
Simi Valley, CA  93065


Lopez S, Antonio
1723 S. Alamitas Ave.
Monrovia, CA  91016


Lopez Vargas, Susana
7744 Center Park Way
Sacramento, CA  95823


Lopez, Adrian
21837 Lanark St. #111
Canoga Park, CA  91304


Lopez, Alex
8200 Haven Ave
Rancho Cucamonga, CA  91737


Lopez, Amanda
13084 Signature Point Apt 148
San Diego, CA  92130


Lopez, Antonio
464 Graham Ave.
Camarillo, CA  93010


Lopez, Avi
9192 W. 7th St. #31
Los Angeles, CA  90005

Lopez, Berenice
2240 1/4 Yosemite Dr
Los Angeles, CA  90041


Lopez, Devin
6022 Fullerton Road #8
Buena Park, CA  90621


Lopez, Elias
1006 Evergreen
Encinitas, CA  92024


Lopez, Esteban
9494 Carrell Canyon Road Apt#122
San Diego, CA  92126


Lopez, Fransisco
4500 19th St. #476
Boulder, CO  80304


Lopez, Gilberto
434 W Stocker St Apt F
Glendale, CA  91202


Lopez, Hector
144 S. Gramercy Pl. #8
Los Angeles, CA  90004


Lopez, Hector
965 W. Lincoln Ave. #12
Escondido, CA  92026


Lopez, Hugo
5012 Mansfield St
San Diego, CA  92116

Lopez, Issamar
2552 E Pearson Ave
Fullerton, CA  92831


Lopez, Jaime
7452 Scott Place Apt B
Cosa Mesa, CA  92627


Lopez, Jorge
22620 28th Ave
Des Moines, WA  98198


Lopez, Juan
419 S Witmer #1
Los Angeles, CA  90017


Lopez, Kendra
7986 Robin Lane
Westminster, CO  80221


Lopez, Lorena
22215 Clarkdale Ave
Hawaiian Gardens, CA  90716


Lopez, Maria
2125 Olga St.
Oxnard, CA  93036


Lopez, Maricarmen
2881 Bear St. Apt#110
Costa Mesa, CA  92676


Lopez, Mireya
1525 N Durant #303
Santa Ana, CA  92706

Lopez, Rocky
17082 Carlann Cir
Tustin, CA  92780


Lopez, Samantha
10210 San Diego Mission Rd Apt#61
San Diego, CA  92108


Lopez, Sandra
2767 West 1st St
Santa Ana, CA  92703


Lopez, Sandra
3545 Big Dalton Ave.
Baldwin Park, CA  91706


Lopez, Silvia
1525 N. Durant #303
Santa Ana, CA  92706


Lopez, Triana
8897 Duncan Rd.
San Diego, CA  92126


Lopez, Yeny
3946 C. Street
San Diego, CA  92102


Lopez-Martinez, Adan
5811 TuJunga Ave. Apt# 210
North Hollywood, CA  91601


Lopez-Nava, Jose
12440 Oak Knoll Road Apt 12
Poway, CA  92064

Lorenzano, Guadalupe
3508 Maxson Rd Apt 6
El Monte, CA  91732


Lorenzo Bernal, Constantino
3671 Fermount Ave..
San Diego, CA  92105


Lorenzo, Marco
1681 Calle Zafiro
Newbury Park, CA  91320


Lorenzo, Maria
3534 1/2 Madison Ave.
San Diego, CA  92116


Lorenzo, Maricela
3781 Mount Acadia Blvd.
San Diego, CA  92111


Lory International
3830 Valley Centre Dr, #705 PMB 362
San Diego, CA  92130-3307


Los Altos Intermediate School
700 Temple Avenue
Camarillo, CA  93010


Los Angeles County Dept. Public Health
5050 Commerce Dr. Room 117
Baldwin Park, CA  91706-1423


Los Angeles County Fire Dept.
P.O Box 513148
Los Angeles, CA  90051-1148

Los Angeles County Recorder's Office
P.O. Box 53592
Los Angeles, CA  90053-0592


Los Angeles Plumbing & Backflow
1001 Goodrich Blvd.
Los Angeles, CA  90022


Los Senderos Open School PTSA
1555 Kendell Avenue
Camarillo, CA  93010


Louie's Pressure Wash
P.O Box 6382
Oxnard, CA  93031


Lovejoy, Jacob
8007 Sunrise Blvd apt 285
Citrus Heights, CA  95610


Loving Managment LLC
8490 S. Power Rd. #105-195
Gilbert, AZ  85297


Lowe, Daniel
1020 Kent St Apt K228
Boulder, CO  80303


Loza, Dimitrus
7109 Sterling Lane
Hillsboro, OR  97123


Loza, Travis
7109 Se Sterling Ln
Hillsboro, OR  97123

Lozano, Marco
23432 Via San Pablo
Aliso Viejo, CA  92656


Lozano, Maria
11739 Walcroft St.
Lakewood, CA  90715


Lozano, Maria
23432 Via San Pablo
Aliso Viejo, CA  92656


Lozano, Rafael
1651 Kendall Street
Lakewood, CO  80214


LT2 Systems Inc.
9297 Shadowglen Court
Highlands Ranch, CO  80126


Luarca, Denice
1685 S. Normandie Ave.
Los Angeles, CA  90006


Lucas Perez, Rocio
838 Grossmont Ave Rear Apt
El Cajon, CA  92070


Lucas Sanchez, Josue
740 Grossmont Ave.
El Cajon, CA  92020


Lucas Sanchez, Rafael
838 Grossmont Ave Rear Apt
El Cajon, CA  92070

Lucas, Rafael
740 Grossmont Ave.
El Cajon, CA  92021


Lucero, Carolina
313 Pearl St. #3
Boulder, CO  80302


Lucero, Ines
1001 S. Lyon #17
Santa Ana, CA  92701


Lugardo, Luis
2701 Imperial Ave Apt 3
San Diego, CA  92113


Luis Jorge Cueva
21622 Marguerite Pkwy., #485
Mission Viejo, CA  92692


Luna Estrada, Porfirio
1134 Detroit Ave. Apt. F
Concord, CA  94520


Luna, Jose
23181 Saguaro St. Apt. D.
Lake Forest, CA  92630


Luna, Maria
8732 Lomita Dr. Apt. C
Alta Loma, CA  91701


Luna, Rosalva
15066 Cleary Drive
Baldwin Park, CA  91706

Lunch Club, LLC
P.O. Box 5108
Mesa, AZ  85211


Lupe Sanchez
977 St. Germain Rd.
Chula Vista, CA  91913


Luz Martinez, Carmen
5104 E. Vanburen St. #3096
Phoenix, AZ  85008


Lyman, Bryan
2985 E Aurora Ave Apt 123
Boulder, CO  80301


Ma, Tina
1642 Colusa Ave.
Davis, CA  95616


Macerich Property Management Co.
1710 29th Street, Suite2048
Boulder, CO  80301


Macerich Twenty Ninth Street LLC
C/O Macerich Company
401 Wilshire Blvd., Suite 700
Santa Monica, CA  90407


Macias Pressa, Rene
1260 Paseo Magda #131
Chula Vista, CA  91910


Macias, Adrian
3856 Beyer Blvd apt 7
San Ysidro, CA  92173

Maciel, Jose
10800 Dale Ave. Space 409
Stanton, CA  90680


Macomber, Amanda
4044 Cottonwood Street
San Diego, CA  92113


Madariaga, Rodrigo
25886 Via Lomas #23
Laguna Hills, CA  92653


Madison Marquette
8813 Villa La Jolla Drive, Suite 2010
La Jolla, CA  92037


Madrona Middle School
Julie Beckman
21364 Madrona Ave.
Torrance, CA  90503


Magallanes, Moises
725 Washington Hts Rd #2
El Cajon, CA  92019


Magana, Anabella
1740 Coolidge St.
Corona, CA  92879


Magana, Janet
811 W. 19th St. #409
Costa Mesa, CA  92627


Magana, Juan
434 E 135th Street
Los Angeles, CA  90061

Magana, Reyna
1838 Placentia Ave. #209
Costa Mesa, CA  92604


Magdalena Ecke Family YMCA
Attn: Kristin Ugrob
200 Saxony Road
Encinitas, CA  92024


Magic Broadcasting, LLC.
1845 Business Center Dr., #106
San Bernardino, CA  92408


Magnolia Elementary School PTA
Charlotte McKenzie
3975 Magnolia Avenue
Riverside, CA  92506


Maher, Joseph
200 Summit Blvd. #142
Broomfield, CO  80021


Mainstreet Janitorial
6735 Lakewood Dr.
Frazier Park, CA  93225


Make-A-Wish Foundation of the Tri Counti
4141 State Street, Suite C3
Santa Barbara, CA  93110


Malancea, Elena
5318 Janero Way
Sacramento, CA  95835

Maldonado Tate, Cecilia
1740 Coolidge St.
Corona, CA  92879


Maldonado, Elsa
1236 Corte Famosa
San Marcos, CA  92069


Maldonado, Gerardo
1945 Dove Lane Apt# 105
Carlsbad, CA  92009


Maldonado, Hector
16 Questa Ct
Sacramento, CA  95833


Maldonado, Rosario
1055 Evergreen Drive
Encitas, CA  92024


Mall of Orange Merchants' Assoc
Tonya
1500 East Village Way, Suite 2298
Orange, CA  92865


Mallard, Amanda
13239 Holly Tree Lane
Poway, CA  92064


Malo Gonzales, Griselda
11725 SW 5th Apt 2
Beaverton, OR  97007


Malpica, Omar
1205 N. Santa Fe Ave. #41
Vista, CA  92084

```
Manager of Revenue
McNichols Civic Center Bldng.
1400 W. Colfax Ave., Room 100
Denver, CO  80202-5391


Manatt, Phelps & Phillips, LLP
11355 West Olympic Boulevard
Los Angeles, CA  90064-1614


Mandel, Olivia
1020 Callenogal
Thousand Oaks, CA  91360


Manghani, Lakshmi
13879 Carriage Road
Poway, CA  92064


Manjarrez Andrade, Manuel
2262 Americana Dr
Roseville, CA  95747


Manjarrez, Alfredo
9165 Jeffrey Place
Riverside, CA  92509


Mans-Bangura, Marina
3191 W. 7 St. Apt# 210
Los Angeles, CA  90005


Manuel Bravo
Park Place
717 1/2 N. La Fayette
Los Angeles, CA  90026
```

Manzanares-Arriola, Anahy
2191 Harbor Blvd. #53
Costa Mesa, CA  92627


Manzanarez, Leticia
600 Cedar St.  #153
Ventura, CA  93001


Manzanarez, Zaira
4522 Coliseum St. #4
Los Angeles, CA  90016


Manzanarez-Arriola, Anahy
2191 Harbor Blvd. Apt# 53
Costa Mesa, CA  92627


Manzano, Juan
8147 Glenrosa Ave.
Scottsdale, AZ  85251


Marandi-Shudousi, Roeya
1561 Bella Circle
Lincoln, CA  95648


Marcial, David
2593 American Ave.
Sacramento, CA  95833


Marentes, Isabel
3925 Pontiac Ave
Riverside, CA  92509


Mares, Salvador
9433 34th
Oakland, CA  94601

Mari J. Frank, Esq. & Associates
28202 Cabot Rd Suite 300
Laguna Niguel, CA  92677-1248


Mariano
24221 Ontario Lane
Lake Forest, CA  92630


Maricopa County Envir Serv Dept
Business Services
1001 N. Central Ave., Ste 100
Phoenix, AZ  85004-1936


Maricopa County Treasurer
P.O. Box 52133
Phoenix, AZ  85072-2133


Marin Restaurant Repair
46 De Luca Place
San Rafael, CA  94901


Marina Aquatics Booster Club
Roni Trinidad
15871 Springdale St.
Huntington Beach, CA  92649


Mariscal, Jennifer
1752 Kenwell St.
San Diego, CA  92139


Mark Saltzgaber
Pier 1, Bay 3
San Francisco, CA  94111

Mark, Brandon
4827 Thunder Bird Dr. #74
Boulder, CO   80303


Mark, Cathrine
3279 Stuart St.
Denver, CO   80212


Markstein
P.O. Box 6902
San Marcos, CA   92079-6902


Markstein Beverage Co.
P.O. Box 15379
Sacramento, CA   95851


Markstein Sales Company
P.O. Box 432
Pittsburg, CA   94565


Marmolejo Hernandez, Isabel
512 W Bishop
Santa Ana, CA   92701


Marquez, Nancy
1898 Premier Pl.
Concord, CA   94520


Marquez, Pilar
125 Buccanner Dr
San Diego, CA   92114


Marriott Hotel & Resorts
18000 Von Karman Avenue
Irvine, CA   92612

Marroquin, Luz
4194 Florence St.
Simi Valley, CA  93063


Marsh, Rachele
1626 South 5th Ave
Arcadia, CA  91006


Marta, Adriane
4955 Filament St.
Rohnert Park, CA  94928


Martin H. Blank, Jr.
1990 S. Bundy Drive
Los Angeles, CA  90025


Martin Mann
9903 Businesspark Ave Suite 103
San Diego, CA  92131


Martin, Britney
1711 Capistrano Drive
Petaluma, CA  94954


Martin, Manuel
6640 N Rosemead Blvd Apt. P
San Gabriel, CA  91775


Martinez Armas, Michel
1653 S. Harris Dr.
Mesa, AZ  85204


Martinez Flores, Luis
100 Summit Ranch
Alamo, CA  94507

Martinez G, Raymundo
1526 1/2 W Temple St
Los Angeles, CA  90026


Martinez Lopez, Omar
2222 Orange Dr.
Los Angeles, CA  90066


Martinez Mendez, Adolfo
26022 Serrano Ct. #99
Lake Forest, CA  92630


Martinez Rodriguez, Fidel
3003 Valmont Rd. Lot 67
Boulder, CO  80301


Martinez Rueda, Francisco
3726 Ivy St.
Sacramento, CA  95838


Martinez S, Mauricio
3870 Swift Ave.
San Diego, CA  92104


Martinez Sanchez, Cesar
4550 SW Murray Blvd Apt 94
Beaverton, OR  97005


Martinez Sanchez, Felix
719 W. Wilson Ave. #c2
Costa Mesa, CA  92627


Martinez, Abigail
153 E. Spruce Ave. Apt. B
Inglewood, CA  90301

```
Martinez, Alicia
7530 London
Sacramento, CA  95822


Martinez, Alma
29477 Rancho Ca Rd. #459
Temecula, CA  92591


Martinez, Ana
3726 Clinton St.
San Diego, CA  92113


Martinez, Brenda
354 S. LaFayette Park Place Apt#304
Los Angeles, CA  90057


Martinez, Carlos
6902 Middlentong St.
Huntintong Park, CA  90255


Martinez, Claudia
3708 Pinell St.
Sacramento, CA  95838


Martinez, Emilio
1210 Martine Ave
El Cajon, CA  92021


Martinez, Eulalia
1001 E. Sterns Ave. #21
La Habra, CA  90631


Martinez, Fabian
12311 Old Pomerado Rd. #10
Poway, CA  92064
```

Martinez, Fatima
156 Westlake Ave. #2
Daly City, CA   94014


Martinez, Felix
5512 S. Budlong Ave.
Los Angeles, CA   90007


Martinez, Francisco
569 N. Mollison #6
El Cajon, CA   92020


Martinez, Gillermo
60 Forest Grove Ave. #19
Daly City, CA   94015


Martinez, Jacquelina
21 San Angelo
Rancho Santa Marg, CA   92688


Martinez, Jesus
1001 S. Lyon Apt#19
Santa Ana, CA   92705


Martinez, Jorge
1540 W Ball Rd. Apt. 13-E
Anaheim, CA   92802


Martinez, Jose
100 Summit Ranch
Alamo, CA   94507


Martinez, Laura
96 Via Serena
Rancho Santa Marg, CA   92688

Martinez, Mariela
3734 N. Peck Rd. #157
El Monte, CA  91731


Martinez, Mario
13657 Cynthia Lane Apt 14
Poway, CA  92064


Martinez, Maurice
1211 Corte De Cera
Chula Vista, CA  91910


Martinez, Pablo
951 Warwik Ave apt L3
Thousand Oaks, CA  91360


Martinez, Sara
3111 Lynde St
Oakland, CA  94601


Martinez, Teresa
7016 La Palma Ln.
San Gabriel, CA  91775


Martinez, Teresa
12032 Ferris Rd Apt C
El Monte, CA  91732


Martinez-Gonzalez, Julio
11100 SE 176th St Apt C105
Renton, WA  98055


Martinez-Hernandez, Arturo
924 Encinitas Blvd.
Encinitas, CA  92024

Martinez-Ramirez, Daniel
14564 Mirando Street
Poway, CA  92064


Marx Bros. Fire Extinguisher Co. Inc.
1159 S. Soto Street
Los Angeles, CA  90023


Mas Service
5542 Brisa St. Ste H
Livermore, CA  94550


Mascayano, George
8646 Jade Coast Dr.
San Diego, CA  92126


Masias, Susana
242 Ave. Del Poniente #2
San Clemente, CA  92672


Mason Thomas
Attn: Stephan A. Mason, Esq.
2840 Fifth St.
Davis, CA  95618-7759


Massglass & Door Services Inc.
P.O Box 88255 Dept. A
Chicago, IL  60680-1255


Matagrano, Inc.
PO Box 2588
So. San Francisco, CA  94083


Mateo Alejo, Julian
2911 Leeward Ave. #101
Los Angeles, CA  90005

Mateo Hernandez, Eloy
4302 Inglewood Blvd.
Los Angeles, CA  90066


Mateo Juan, Francisco
1421 S. Bonnie Brae St.
Los Angeles, CA  90006


Mateo Ruiz, Jose
523 SW Georgetown Way
Beaverton, OR  97006


Mateo, Antelmo
18325 Vanowen St #67
Reseda, CA  91335


Mateo, Maria
43149 22nd Street West
Lancaster, CA  93536


Mateo, Rosa
5300 Riverton Ave Apt A
North Hollywood, CA  91601


Mateo-Juan, Francisco
1421 S. Bonnie Brae St.
Los Angeles, CA  90006


Matthew F. Furlong
Morgan Lewis & Bockius
225 Franklin Street, 16th Floor
Boston, MA  02110-4104


Matus, Gabriela
3255 Priscilla St
Riverside, CA  92506

Matus, Maria
3150 Main St Apt. 32
San Diego, CA   92113


Mauricio Hernandez
4635 Antelope Rd. #142
Antelope, CA   95843


Mayfield, Lavondia
3805 Brookdale Ave Apt C
Oakland, CA   94619


Mayo Mendoza, Fernando
750 Mobil Ave Apt 2
Camarillo, CA   93010


Mayoral, Israel
12042 Nelson Rd
Moor Park, CA   93021


Mazzeo, Samantha
1937 Gross Street Unit C
Boulder, CO   80302


Mc Cullough, Misty
24004 Tango Drive
Valencia, CA   91354


McAdam Premier Plumbing Sacramento Inc.
17 Rockrose Court
Sacramento, CA   95834


McAuliffe Enrichment Foundation
Attn: Michele Cowan
12752 Oak Way Drive
Rossmoor, CA   90720

McBride Electric, Inc.
PO Box 51837
Los Angeles, CA  90051-6137


McCarthy, Meghan
2340 South St. #306
Boulder, CO  80301


MCD-RC CA-Amerige, LLC
MCD-RC CA-Amerige, LLC/Susan E. Szabo
P.O. Box 31001-0886
Pasadena, CA  91110-0886


MCESD
Business Services
1001 N. Central Ave., Ste 100
Phoenix, AZ  85004-1936


McGladrey & Pullen
5155 Paysphere Circle
Chicago, IL  60674


McKinley Elementary PTA
Lisa Burns
2050 Aztec Lane
Corona, CA  92879


McKowski's Maintenance Systems, Inc.
12125 Paine Street
Poway, CA  92064


McMillin Companies
Attn: Lisa Edgerton
2750 Womble Road
San Diego, CA  92106

McMillin Investment Properties, Inc.
Lisa Edgerton
PO Box 1237
El Cajon, CA  92022


McVicking II (Petaluma), LLC
419 Waverley Street
Palo Alto, CA  94301


McViking II (Petaluma), LLC
c/o McNellis Partners, LLC/B Walter/L Le
7423 Winding Way
Fair Oaks, CA  95628


Medcor, Inc.
2298 Paysphere Circle
Chicago, IL  60674


Media Print & Copy
3915 W. Riverside Dr.
Burbank, CA  91505


Media Spot
1550 Bayside Drive
Corona, CA  92625


Medina, Alondra
115 S. Franklin St. Apt. A
Santa Ana, CA  92703


Medina, Angelica
4174 36th Street #4
San Diego, CA  92104

Medina, Edder
633 Ave Del Platino
Newbury Park, CA  91320


Medina, Jorge
17371 Jacquelin Lane
Huntington Beach, CA  92647


Medina, Luis
12924 Four Palm
Sylmar, CA  91342


Medina, Marco
115 S. Franklin St. Apt. A
Santa Ana, CA  92703


Medino-Vargas, Jose
8 Camido Ruiz
San Diego, CA  92126


MegaPath Networks, Inc.
Pricilla
P.O. Box 120324, Dept. 0324
Dallas, TX  75312-0324


Meier Plumbing Inc.
17432 E Santa Clara Ave.
Santa Ana, CA  92705


Mejia Hernandez, Jose
12440 Oak Knoll Rd. #11
Poway, CA  92064


Mejia Morales, Ady
576 Santa Fe Dr
Encinitas, CA  92024

Mejia Sanchez, Jimy
12440 Oak Knoll Rd. #11
Poway, CA  92064


Mejia Sanchez, Jose
12440 Oak Knoll Rd. #24
Poway, CA  92064


Mejia, Francisco
20822 Cortner St
Lakewood, CA  90715


Mejia, Helen
7534 Walnut Dr. Apt. D
Citrus Height, CA  95610


Mejia, Israel
15971 Carrie Ln.
Huntington Beach, CA  92647


Mejia, Juan
20810 Arline Ave. #3
Lakewood, CA  90715


Mejia, Leyvi
4120 W. 5th St. Apt. 7-B
Santa Ana, CA  92703


Mejia, Ma
631 S. Fariview St. Apt. G-12
Santa Ana, CA  92704


Mejia, Saul
1322 Walnut Ave Apt# 109
Tustin, CA  92780

Mejia, Savanna
2160 Ironbark Dr.
Oxnard, CA  93036


Mekaelian, Cooper
15362 Falcon Crest Ct.
San Diego, CA  92127


Melchor, Luis
20930 Via Estrella Apt 202
Newhall, CA  91321


Melecio, Melissa
1890 W. 51st Ave.
Denver, CO  80221


Melgoza, Elena
16324 Merril Ave. Apt# G201
Fontana, CA  92335


Mellinger, Sky
1320 S. Val Vista Drive
Mesa, AZ  85204


Mellos, Olga
16050 Cross Fox Court
Poway, CA  92064


Mendez Flores, Daniel
9735 Streawood
Riverside, CA  92503


Mendez Molina, Maricruz
1334 Wright St. Apt#4
Santa Rosa, CA  95404

Mendez, Alfonso
1823 W. 17th St.
Santa Ana, CA  92706


Mendez, Elias
15501 Pasadena #16
Tustin, CA  92780


Mendez, Emilio
2160 Chandler St.
Camarillo, CA  93010


Mendez, Galy
13528 Jefferson Ave
Hawthorne, CA  90250


Mendez, Margarito
2214 College Avenue Apt#4
Costa Mesa, CA  92627


Mendez, Mauricio
2875 Sw 214th Ave. #29
Aloha, OR  97006


Mendez-Daza, Erika
7607 Marin Ave
Sacremento, CA  95820


Mendez-Garcia, Nancy
3439 9th ave
Los Angeles, CA  90018


Mendez-Napoles, Allen
228 W H Street
Ontario, CA  91762

Mendieta, Isaac
11624 Friar St Apt C
North Hollywood, CA  91606


Mendoza Nava, Gabriel
1817 41th Ave. #4
Oakland, CA  94601


Mendoza, Alfredo
730 S. Lyon St. #404
Santa Ana, CA  92705


Mendoza, Antonio
3242 Wilson Ave.
San Diego, CA  92105


Mendoza, Gustavo
2466 Clarke Ave
Fullerton, CA  92831


Mendoza, Jesus
14641 Del Amo Ave. Apt. A
Tustin, CA  92780


Mendoza, Jorge
5505 W. Tampion Ave.
Santa Ana, CA  92704


Mendoza, Maria
236 Escalones
San Clemente, CA  92672


Mendoza-Rocha, Cesar
1110 Douglas Street
Santa Ana, CA  92704

Meneses Perez, Jairo
3050 1/2 Hawthorn St.
San Diego, CA  92104


Mentor Me Petaluma
Val Richman
200 Douglas Street
Petaluma, CA  94952


MenuLink, Inc.
Dalya Aviv
7777 Center Avenue, Suite 600
Huntington Beach, CA  92647


Mercado, Domingo
3618 Camile St A
Santa Ana, CA  92704


Merced, Gerardo
3070 W. Bradford Pl. Apt E
Santa Ana, CA  92707


Meridith Hernandez
264 Whittier Avenue
Levittown, NY  11756


Merino Bravo, Angeles
1711 E Princeton Ct
Ontario, CA  91764


Merino, Jorge
930 Maple st
Anahiem, CA  92801

Merit Electric Inc.
12201 Cyrus Way Ste 105
Mukilteo, WA  98275


Mesa Chamber of Commerce
Nancy Lane
120 North Center St.
Mesa, AZ  85201


Messersmith Searchlights
29301 Spotted Bull Way
San Juan Capistrano, CA  92675


Met Life
P.O. Box 804466
Kansas City, MI  64180-4466


Meth, Alexander
42300 Via Del Monte
Temecula, CA  92592


Metro Appliance Service
1640 S. Broadway
Denver, CO  80210


Metro Fire Equipment, Inc.
49 E. 5th Avenue
Mesa, AZ  85210


Metro Fire Equipment, Inc.
63 S. Hamilton Place
Gilbert, AZ  85233

Metro Networks
Bank of America Lockbox Svc
4098 Collections Center Drive
Chicago, IL  60693


Mexican Handcrafted Tile
7595 Carrol Rd.
San Diego, CA  92121


Meza, Alma
5700 Sepulveda Blvd #12a
Van Nuys, CA  91411


Meza, Maria
609 N. Glenwood
Anaheim, CA  92805


Michael A. Fiumara, Esq.
182 Farmers Lane, Suite 100A
Santa Rosa, CA  95401


Michael Annis
#1 S. Vista de Catalina
Laguna Beach, CA  92651


Michael D Burns Co. Inc.
1277 N. 15th Street
San Jose, CA  95112


Michael Lanthier
711 Richardson Drive
Brentwood, CA  94513


Michael Sick
12534 Caminito Del Mar
San Diego, CA  92130

Michael T. Perras
2549-B Eastbluff Dr. Ste 214
Newport Beach, CA  92660


Michela Kennedy
132 Strand Ave. Apt. 203
Santa Monica, CA  90405


Michelle Samuelson
1730 South Barrington Ave., Apt. 2
West Los Angeles, CA  90025


Mick Dawson Memorial Fund
1323 Caminito Septimo
Cardiff, CA  92007


Miclette, Lauren
39658 Ridge Crest St.
Murrieta, CA  92563


Microsoft Corporation
P.O Box 847907
Dallas, TX  75284-7907


Miguel Angel Rojas
687 Sonoma Street
San Marcos, CA  92078


Mike Barron
3860 Rocklin Rd.
Rocklin, CA  95677


Miles, Robert
4082 Promontary St.
San Diego, CA  92109

Millan Flores, Abraham
23551 Aliso Creek Road Apt# 170
Aliso Viejo, CA  92656


Millan Jordon, Erasmo
25802 Via Lomas #72
Laguna Hills, CA  92653


Millennium Construction Group
1110 Burnett Ave., Suite J
Concord, CA  94520


Miller, Steven
14824 Crosby St
San Leandro, CA  94579


MIND Research Institute
3631 S. Harbor Blvd.
Santa Ana, CA  92704


Minnesota Life
P.O. Box 64787
St Paul, MN  55164-0787


Mira Mesa High School Boys Water Polo Te
Attn: Cheryl Burr
10510 Reagan Road
San Diego, CA  92126


Mira Mesa Marketplace West, LLC
Kathleen Young
101 North Westlake Blvd., Suite 201
Westlake Village, CA  91362

Miramar Point I
Michelle Kaiser
4130 La Jolla Village Drive, Suite 208
La Jolla, CA  92037-1488


Miramon, Ramiro
715 Hesperian
Santa Ana, CA  92703


Miranda, Diana
8816 Camby Ave
Northridge, CA  91325


Miranda, Frank
760 El Nido St.
La Habra, CA  90631


Miranda, Henrique
5435 Heidi St. #3g
La Mesa, CA  91942


Mitchell Generall Contractors, Inc,
546 Wald
Irvine,      92618


Mitchell, Silberberg & Knupp, LLP
11377 West Olympic Boulevard
Los Angeles, CA  90064


MMBR Direct Mail Advertising
P.O. Box 165
Bonsall, CA  92003


ModernPostcard
1675 Faraday Avenue
Carlsbad, CA  92008

Moebius Color
5764 Pacific Center Blvd., Suite 101
San Diego, CA  92121


Moeller, Jeffrey
12714 174th Ave SE
Renton, WA  98059


Mohamnad-Sharif, Shukria
324 Kitty Hawk Way
Alameda, CA  94501


Molina Orozco, Eimer
1150 N Wilmington Blvd
Wilmington, CA  90744


Mom's Club of Southeast Irvine
40 Rainbow Lake
Irvine, CA  92614


Moms Club of Camarillo-Mission Oaks
Rebecca Stuebing
5280 Fernridge Ct.
Camarillo, CA  93012


Moms Club of Greater Natomas
Terri Emmett
5821 Topp Ct.
Carmichael, CA  95608


Monastyrskaya, Natalia
6120 Mount Aguilar Dr
San Diego, CA  92111

Money Mailer
25761 La Serra Street
Laguna Hills, CA   92653


Monge, Olivia
18215 Foothill Blvd Apt 276
Fontana, CA   92336


Monkey C Media
Jennifer Thompson
1427 Grove St.
San Diego, CA   92102


Monroe & Newell Engineers, Inc.
PO Box 1597
Avon, CO   81620


Monroy, Jaime
3926 Castleman
Riverside, CA   92503


Monroy, Manuel
3192 West 7th St. #31
Los Angeles, CA   90005


Monroy, Marco
3329 La Selva St Apt 4
San Mateo, CA   94403


Monroy, Mayra
3192 West 7th St. #31
Los Angeles, CA   90005


Monrreal-Frayre, Denisse
5700 Sepolveda Blvd. #6
Van Nuys, CA   91411

Monserrat Hernandez, Paola
1846 5th Ave Apt A
Oakland, CA  94606


Monster, Inc.
File 70104
Los Angeles, CA  90074


Montalvo PTA
Attn: Michelle Hellenbard
2050 Grand Ave.
Ventura, CA  93003


Montalvo Shopping Ctr., LLC
c/o DJM Capital Partners/C Thompson/O Si
60 South Market Street # 1120
San Jose, CA  95113


Montano, Adrian
6335 W. Berridge Ln.
Glendale, AZ  85301


Montano-Osorio, Federico
633 S. Johnson Ave. Apt#13
El Cajon, CA  92020


Montejo Briceno, Santos
4610 Sw Mueller
Beaverton, OR  97007


Montelongo, Sergio
3035 Oneal Parkway Apt# S-20
Boulder, CO  80301

Monterey Ridge Elementary School
17117 4S Ranch Parkway
San Diego, CA  92127


Montero, Julia
4150 Bonillo Dr apt 119
San Diego, CA  92115


Montes, Adan
2 Camel Point Dr
Laguna Beach, CA  92651


Montes, Andres
871 Stevens Ave. #1102
Solana Beach, CA  92075


Montessori Parents Committee of Park Sid
Philip Gin
1685 Eisenhower Street
San Mateo, CA  94403


Montgomery, Donald
21895 Ada St
Castro Valley, CA  94546


Montiel Hernandez, Luis
8750 Telfair Ave apt 3
Sun Valley, CA  91352


Montiel Sanchez, Jose
8607 Capricorn Way
San Diego, CA  92126


Montiel, Carlos
3025 E. St.
San Diego, CA  92102

Montiel, Cesar
3025 E. St.
San Diego, CA  92102


Montoya, David
967 Delano St.
San Lorenzo, CA  94580


Montoya, Hector
4441 Edison Ave
Sacramento, CA  95821


Montoya, Luis
913 Meridian Way
Rocklin, CA  95765


Montoya, Orlando
715 Lotus Way
Broomfield, CO  80020


Moon, Emmanuel
4286 Arthur Rd.
Martinez, CA  94553


Moore, Judith
2225 W Frye Eoad Apt#2106
Chandler, AZ  85224


Moorpark High School
Attn: Kelli Burns
4500 Tierra Rejada Rd.
Moorpark, CA  93012

Moorpark High School Cheerleaders Booste
Attn: Tessa Zeller
4354 Autumnmeadow Circle
Moorpark, CA  93021


Moorpark Marketplace, LLC
Caroline  Sachs
101 N. Westlake Blvd.., Ste. 201
Westlake Village, CA  91362


Mora Fernandez, Laura
8747 Lamar Street
Spring Valley, CA  91977


Mora V., Armando
505 Los Angeles Ave.
Monrovia, CA  91016


Mora, Brenda
1271 Monument Blvd. #79
Concord, CA  94520


Mora, Gilbert
623 N Fig St Apt 104
Escondido, CA  92025


Mora, Hugo
424 S. Brea Blvd
Brea, CA  92821


Mora, Richard
9046 Campina Dr #c
La Mesa, CA  91942

Mora, Sergio
623 N. Fig St.
Escondido, CA  92025


Morales  Cardona, Norma
2960 31 Street Apt#8
Sacramento, CA  95817


Morales Castaneda, Rodolfo
22712 Modesto Dr.
Mission Viejo, CA  92691


Morales Del Angel, Eusebio
25900 Narborne Ave #6
Lomita, CA  90717


Morales Hernandez, Ana
6373 Yucca St.
Los Angeles, CA  90028


Morales, Alan
641 S. Morris Crl. #3
Mesa, AZ  85210


Morales, Anselmo
19149 Bryant St. #3
Northridge, CA  91324


Morales, Arcili
598 W. Harrison St.
Chandler, AZ  85225


Morales, Aurelio
915 N. Wilton Pl. #101
Los Angeles, CA  90038

Morales, Bladimir
9281 Wheeler Apt. C
Fontana, CA  92335


Morales, Felipe
22978 Via Cereza
Mission Viejo, CA  92691


Morales, Jose
4150 Bonilla Drive
San Diego, CA  92115


Morales, Jose
1750 W. Citracado Pwy. # 38
Escondido, CA  92029


Morales, Jose
1160 Meadow Lane  Apt#115
Concord, CA  94520


Morales, Juan
10340 Maya Linda Road #B 114
San Diego, CA  92126


Morales, Juan
7251 Milwood Ave. #319
Canoga Park, CA  91303


Morales, Lucia
811 S. Fairview St. Apt. B-5
Santa Ana, CA  92704


Morales, Luis
8841 Albatross Dr.
Huntington Beach, CA  92646

Morales, Maria
7329 Kenmore Lane
Sacremento, CA  95823


Morales, Marily
1676 South Rimpau Blvd.
Los Angeles, CA  90019


Morales, Martin
25917 Narbonne Ave Apt#31
Lomita, CA  90717


Morales, Monica
807 E. Dunlap #106
Phoenix, AZ  85020


Morales, Osman
2111 Chesterson St.
Simi Valley, CA  93065


Morales, Pedro
7851 Topanga Canyon #3
Canoga Park, CA  91304


Morales, Ramiro
6807 Caminito Sueno
Carlsbad, CA  92009


Morales, Raquel
1323 E. Elgin Pl.
Chandler, AZ  85225


Morales, Rene
1955 Pebble Brook Place
Chula Vista, CA  91913

Morales, Sergio
587 N. Tustin Ave. Apt. A
Santa Ana, CA  92705


Morales, Yony
730 Las Lomas Drive
La Habra, CA  90631


Morales-Luna, Luis
11513 Polaris Drive
San Diego, CA  92126


Morales-Moran, Manuel
3527 Clairemont Meza
San Diego, CA  92117


Morales-Ortiz, Deyanira
13504 Frame Road
Poway, CA  92064


Moreno Ruteaga, Angel
694 Hollowglem Rd.
Oceanside, CA  92057


Moreno, Alejandra
1135 Larimore Ave.
La Puente, CA  91744


Moreno, Cecilia
1135 Larimore Ave.
La Puente, CA  91744


Moreno, Cinthia
954 Hnderson Ave  SPC 158
Sunnyvale, CA  94088

Moreno, Eduardo
1001 W Macarthur Blvd
Santa Ana, CA  92707


Moreno, Estela
1258 E Adams Blvd Apt 3
Los Angeles, CA  90001


Moreno, Gerson
608 Q St
Rio Linda, CA  95673


Moreno, Lucia
13907 Parkway Dr. Apt. 74
Garden Grove, CA  92843


Moreno, Maria
11795 Tulip Ct.
Fountain Valley, CA  92708


Moreno, Maricela
13907 Parkway Dr. Apt. 74
Garden Grove, CA  92843


Morgan Lewis & Bockius
Matthew F. Furlong
225 Franklin Street, 16th Floor
Boston, MA  02110-4104


Morris, Lindsey
1546 Mozart Street
Alameda, CA  94501


Morytko, Julie
6124 Woodpark
Santee, CA  92071

Mosaic
13200 Crossroads Parkway North, #325
City of Industry, CA   91746


Mosqueda, Tina
5136 Marathon St. #103
Los Angeles, CA   90038


Mosquera Zapata, Karen
1709 Capitol Ave apt 210
Sacremento, CA   95811


Moulton Niguel Water District
P.O. Box 30204
Laguna Niguel, CA   92607


Mountain Meadow Elementary
Marti Klotz
2400 Mountain Meadow Drive
Moorpark, CA   93021


Moving to End Sexual Assault-MESA
2885 East Aurora Ave. Suite 10
Boulder, CO   80303


Mr. Handyman of North Boulder
1298 Maint St. Unit A PMB 4162
Windsor, CO   80550


Mr. Peter Rich and Buckner, Khouri & Mir
2030 Maiin St Ste 240
Irvine, CA   92614


MS Challenge Walk
17500 Red Hill Avenue #240
Irvine, CA   92614

Mt. Wilson FM Broadcasters, Inc.
Kane Biscaya
File 55978
Los Angeles, CA  90074


Mubarak, Vivian
720 Petaluma Blvd S
Petaluma, CA  94952


Mulludee Schlitt
481 Hills Lane Drive
El Cajon, CA  92020


Multnomah County Health Dept.
3653 SE 34th Avenue
Portland, OR  97202


MunchAway LLC
P.O Box 631655
Highlands Ranch, CO  80163


Munguia, Yuridiana
2525 L. St. #113
Sacramento, CA  95816


Muniz, Maria
22159 Rimhurst Dr. #52
Lake Forest, CA  92630


Munos Robles, Daniel
625 19th St.
San Diego, CA  92102


Munoz Cuamani, Luis
9682 Greensboro Cir.
Sacramento, CA  95827

Munoz Pulido, Esteban
149 Aliento Rancho
Santa Margarita, CA   92688


Munoz Serrano, Rigoberto
1676 S. Rampau Blvd.
Los Angeles, CA   90019


Munoz Tijerina, Hektor
1678 Geneva St
Aurora, CO   80010


Munoz Velasquez, Wistano
1032 W. Santa Ana Blvd. Apt. B
Santa Ana, CA   92703


Munoz, Jesus
1562 E. Main St. Apt# 32
El Cajon, CA   92021


Munoz, Jose
20480 International Blvd Apt 35
Seatac, WA   98198


Munoz-Alvarez, Cesar
3101 Garnet Apt#B
Fullerton, CA   92831


Munoz-Gonzalez, Guillermo
2400 E. Lincoln Ave Bldg 9 #166
Anaheim, CA   92806


Muriella, Anthony
24456 Calle Estancia
Murrieta, CA   92562

Murillo Munoz, Francisco
12609 Robison Blvd. #109
Poway, CA  92064


Murillo Reyes, Catherine
3618 Vinton Ave # 1
Los Angeles, CA  90034


Murillo, Eduardo
11152 Wodley Ave.
Granada Hills, CA  91344


MWB Business Systems
1111 Old Eagle School Rd
Wayne, PA  19087


Myers, Elysa
2788 Moorehead Ave #202
Boulder, CO  80513


Mynhier, Sadao
23268 Orange Ave. Unit 6
Lake Forest, GA  92630


Najera Marcelo, Anayeli
1834 S. San Antonio Ave.
Ontario, CA  91762


Najera-Rodriguez, Victor
2190 W. 10th Ave Apt#105
Broomfield, CO  80020


Nakaima, Josie
2800 E. Riverside Dr. #312
Ontario, CA  91761

Narvaes-Flores, Juan
10 Godeus Street
San Francisco, CA  94110


Narvaez, Francisco
6017 Birdcage St Apt 100
Citrus Heights, CA  95610


Nash, Morgan
1941 S. Pierpont Dr. Apt#2039
Gilbert, AZ  85206


Nathan Heidt
4547 42nd St.
San Diego, CA  92116-4722


Nation's Restaurant News
16913 Enterprises Drive
Fountain Hills, AZ  85269


National Corporate Research LTD
225 West 34th St., Suite 190
New York, NY  10122


National Everclean Services, Inc.
28632 Roadside Dr., Ste. 275
Agoura Hills, CA  91301


National Multiple Sclerosis Society
Anneke Terpstra-Feller
5950 La Place Court, Suite 200
Carlsbad, CA  92008

Natomas Educational Foundation
Ane Watts
4600 Blackrock Drive
Sacramento, CA  95835


Natomas Journal
1620 W. El Camino Ave., Suite 145
Sacramento, CA  95833


Nattes, Mario
2323 Santa Rita Road Apt#6
Pleasanton, CA  94566


Nava Bello, Silvia
3229 Park Dr.
Santa Ana, CA  92707


Nava, Carlos
6414 Foothill Blvd
Oakland, CA  94605


Nava, Gabriel
1817 41st Ave Apt 4
Oakland, CA  94601


Navarro Orozco, Isidro
799 Noranda Ct. #3
Sunnyvale, CA  94087


Navarro Orozco, Rogelio
611 Iris Ave
Sonnyvale, CA  94086


Navarro, Carlos
3184 West 8th Street Apt 309
Los Angeles, CA  90005

Navarro, Jose
706 Bremerton PL NE
Renton, WA   98059


Navarro-Alejandre, Fernando
1066 Sunnyvale Saratoga #59
Sunnyvale, CA   94085


Neatnik Maintenance
Jack Parkes
5990 Dandridge Lane #173
San Diego, CA   92115


Negrete, Arthur
588 Arthur Ave
Oceanside, CA   92057


Negrete, Daniele
1536 Patricia Ave Apt 202
Simi Valley, CA   93065


Neito Velazquez, Juan
2022 S Parton Street
Santa Ana, CA   92707


Nella Cutlery & Food Machinery Inc.
1917 4th Ave. S.
Seattle, WA   98134


Nelson, Jocelynn
4613 N 13th Street
Tacoma, WA   98406


Nelson, Ryan
733 SE 21st Ave
Hillsboro, OR   97123

Network Vigilance
Peter Bybo
9528 Miramar Road #218
San Diego, CA  92126


New Mechanical & Service Inc.
7063-I Commerce Circle Suite I
Pleasanton, CA  94588


Newbury Park High School Instrumental Mu
456 North Reino Road
Newbury Park, CA  91320


Newbury Park Village LLC
C/O Gary Safady
3130 Wilshire Blvd., 2nd Floor
Santa Monica, CA  90403


Newbury Park Village LLC
Village At Newbury Park
9247 Alden Drive
Beverly Hills, CA  90210


Newbury Park Village, LLC
Asset Mgmt Offices/G. Safady/T.Cyr/A. Be
2151 Alessandro Drive # 145
Ventura, CA  93001


Newcourt
233 N. Michigan Avenue, Suite 1800
Chicago, IL  60601


Newell, Dararatana
11153 Crystal Creek Ln.
Portland, OR  97229

Nieto Velazquez, Juan
23511 Aliso Creek Road #64
Aliso Viejo, CA  92656


Nieto, Gloria
21526 Juan Avenue
Hawaiian Gardens, CA  90716


Nieto-Velazquez, Florentino
1509 W Glenwood Street
Santa Ana, CA  92704


Nieves C, Cesar
17514 SW Lawton Street
Beaverton, OR  97006


Niko Albanis
26376 Moorsview
Lake Forest, CA  92630


Nissan-Infiniti LT
P.O. Box 894752
Los Angeles, CA  90189-4752


NoHo Communications Group
5224 Irvine Ave.
North Hollywood, CA  91601


NOHO Lofts, LLC
Redwood Partners, Inc./Bryan Levy
216 Knollcrest Court
Martinez, CA  94553


Nolasco, Carlos
766 Melanie Lane
El Cajon, CA  92021

Nolasco, Edwin
8262 Saint Clair Av
North Hollywood, CA  91605


Nolasco-Lopez, Maritza
20 Laura St
San Francisco, CA  94112


Nor-Cal Beverage Co., Inc.
Attn: A/R Dept.
2286 Stone Blvd.
West Sacramento, CA  95691


Norco High School Band and Pageantry Boo
P.O Box 6300
Norco, CA  925860


Noriega Vega, Lucia
3315 La Selva St. #7
San Mateo, CA  94403


Noriega, Carlos
3329 La Selva St. #2
San Mateo, CA  94403


Noriega, Imelda
3315 La Selva St.. #7
San Mateo, CA  94403


Norma Coombs Alternative School PTA
2600 Paloma Street
Pasadena, CA  91107


North American Company for Life & Health
P.O. Box 4274
Carol Stream, IL  60197-4274

North County Basketball Officials
Ed Hoban
P.O. Box 622
San Marcos, CA  92079


North County Grease Service
P.O. Box 503623
San Diego, CA  92150-3623


North County Humane Society
Katie Nation
2905 San Luis Rey Road
Oceanside, CA  92054


North County Times
P.O Box 54358
Los Angeles, CA  90054-0358


North High Instrumental Music
Attn: North High Band
3620 W 182nd St.
Torrance, CA  90504


North High School Boys Volleyball
Attn: Wendy Lavis
3620 West 182nd St.
Torrance, CA  90504


North Point Advisors LLC
580 California St. Suite 2000
San Francisco, CA  94104


Northern Sun Associates, Inc.
200 South Spruce Ave., Suite 9
South San Francisco, CA  94080

Northgate Community Pride Foundation
Ann Sorenson
PO Box 31652
Walnut Creek, CA  94598


Notice This
Miriam Clifford
2950 Briarfield Avenue
Redwood City, CA  94061


Notts Forest BU 11
Attn: Lisa-Marie Plaster
5134 Uniontown Road
San Diego, CA  92117


Nova Display
1825 Calaveras Dr.
Santa rosa, CA  95405


NPT Breast Cancer 3-Day
Attn: Anthony Smithson
27643 Auburn Ct.
Santa Clarita, CA  91351


NU Alpha Kappa Fraternity Incorporated
5721 Lindo Paseo
San Diego, CA  92115


Nunez Solorio, Socorro
647 Dutton Ave. #13
Santa Rosa, CA  95407


Nunez Vasquez, Rodolfo
720 Lyons St, #359
Santa Ana, CA  92705

Nunez, Enrique
720 S Lyonn St Apt 359
Santa Ana, CA  92705


Nunez, Erik
1200 Newbury Rd apt 33
Newbury Park, CA  91320


Nuno, Ashley
42102 Elgin Ct.
Temecula, CA  92591


NW Natural
P.O Box 6017
Portland, OR  97228-6017


O'Connell & Company Inc.
922 Van Ness Court
Costa Mesa, CA  92626


Oak Creek Elementary School
675 Balour Dr.
Eninitas, CA  92024


Oak Crest Foundation
Tamela Nagy
675 Balour Drive
Encinitas, CA  92024


Oak Grove Elementary School
Margie Lunder
22705 Sanborn
Aliso Viejo, CA  92652

Oak Knoll Kinderhaus Montessori
1200 N. Lake Avenue
Pasadena, CA  91104


Oasis
Dave
3931 Topanga Canyon Blvd.
Malibu, CA  90265


Oasis Provisions
9392 Shannon Ave.
Garden Grove, CA  92841


OC Auditor-Controller
Environmental Health Division
2009 E. Edinger Avenue
Santa Ana, 92


OC Metro
Attn: Maria Alto
1451 Quail Street Sutie 201
Newport Beach, CA  92660


OC Standard
Pam Happeny
25882 Pinewood Ln.
Laguna Hills, CA  92653-5414


Ocampo, Evaristo
815 E. Colter St. Apt# 150
Phoenix, AZ  85014


Ocampo, Yoliztli
703 W.Washington Ave. #310
Santa Ana, CA  92706

OCB Reprographics Inc.
17721 Mitchell North
Irvine, CA  92614


Oceanside Glasstile, Inc.
2293 Cosmos Ct.
Carlsbad, CA  92011


Ochoa, J
13201 New Hope St.
Garden Grove, CA  92843


Ochoa, Margarita
4537 Willowbrook Ave #4
Los Angeles, CA  90029


Ochoa, Mariela
13201 New Hope St
Garden Grove, CA  92843


Odell, Richard
11459 N 28th Drive
Pheonix, AZ  85029


Odiorne Recruiting Inc.
19445 Golden Meadow Loop
Bend, OR  97702


Odle, Oralia
1637 Valley Pkwy #113
Escondido, CA  92027


Office Furniture Outlet Inc.
8840 Miramar Road #C
San Diego, CA  92126

```
Office of Finance, City of L.A.
City Hall-Room 101
200 N Spring St-Tax & Permit
Los Angeles, CA  90012


Office Of The City Treasurer
P.O. Box 121536
San Diego, CA  92112-1536


Office of the Sonoma County Clerk
2300 County Center Dr., Suite B-177
Santa Rosa, CA  95403


Oglesby, Fred
22803 55 Ave W
Mountlake Terrace, WA  98043


Old Ranch Town Center I, L.P.
C/O Vestar Property Mgmt
P.O. Box 16281
Phoenix, AZ  85011-6281


Oliva, Goddard & Wright, CPA's
9333 Genesee Ave. Suite 110
San Diego, CA  92121


Olivan R, Christian
2021 F Ave Apt 10
National City, CA  91950


Olivan, Elier
401 I Ave. #7
National City, CA  91950
```

Olivares Carreon, Andres
5200 E. Hollywood Blvd. apt#206
Los Angeles, CA  90027


Olivas, Adrian
4228 Woolwine Dr.
Los Angeles, CA  90063


Olivera, Nancy
1560 2nd St.
Duarte, CA  91010


OliverMcMillan Culver City LLC
Kelly Telleson/Grace Wilson
733 Eighth Avenue
San Diego, CA  92101


Olson, Christina
12045 SW North Dakota
Tigard, OR  97223


Olvera Flores, Uriel
8235 E. Orange Blossom
Scottsdale, AZ  85250


Olvera Martinez, Angel
83 Wilmington Dr
Petaluma, CA  94952


Olvera, Karina
19018 Parthenia St. #30
Northridge, CA  91324


Olvira Sauno, Claudia
354 Harvest Ln.
Santa Rosa, CA  95401

```
Olympic Carpet & Interiors
538 Front St.
El Cajon, CA  92020


Olympic Temecula Services
P.O. Box 800336
Houston, TX  77280-0336


Onofre, Eduardo
11265 Bromont Ave.
Pacoima, CA  91331


Ontiveros, David
12016 Ramsey Drive
Whittier, CA  90605


Ontiveros, Elena
P.O. Box 5072
Santa Rosa, CA  95402


OnTrac
3401 E. Harbour Drive
Phoenix, AZ  85034


OnTrac
1075 Montague Express Way
Milpitas, CA  95035


Optimal Automatics, Inc.
34628 Eagle Way
Chicago, IL  60678-1346


Orahood, Ashley
15232 Vermont St
Westminster, CA  92683
```

```
Orange Coast Communications
3713 Cedar Vale Way
Fallbrook, CA   92028


Orange County Association for the Educat
Attn: Susie Vazquez
1 Willowgrove
Irvine, CA   92604


Orange County Childrens Theatre
Attn: Christopher Love
P.O Box 182
Stanton, CA   90680


Orange County Clerk-Recorder
Orange County Clrerk-Recorder
12 Civic Center Plaza, Room 106
Santa Ana, CA   92702-0238


Orange County Council
3590 Harbor Gtwy N
Costa Mesa, CA   92626-1425


Orange County Fire Authority
P.O. Box 51985
Irvine, CA   92619-1985


Orange County Fire Services Ass.
Ian Mutru
1425 East Lincoln Ave. Ste. E
Anaheim, CA   92805-2210


Orange County Tax Collector
P.O. Box 1438
Santa Ana, CA   92702
```

Orange High School Grad Nite
Cathi Luther-Jorgensen
525 N. Schafer Street
Orange, CA  92867


Orangewood Children's Foundation
Attn: Megan Kelly
Also Niguel High School
Aliso Viejo, CA  92656


Orangewood Home & School Association
Attn: Suzanne Kalmbach
13732 Clinton Street
Garden Grove, CA  92843


Ordonez-Moreno, Eva
6131 N 27th Ave Apt#1069
Phoenix, AZ  85033


Oregon Department of Revenue
PO Box 14780
Salem, OR  97309-0469


Oregon Mutual Group
P.O. Box 7500
McMinnville, OR  97128-7500


Orellana-Gomez, Nayelly
249 W. Weddell Drive Apt#203
Sunnyvale, CA  94089


Ornelas, Jaime
1209 E. Sail Ave.
Orange, CA  92865

Ornelia, Macy
2265 Charise St.
Escondido, CA   92025


Oropeza, Reyes
43321 Gadsden Ave Apt 628
Lancaster, CA   93534


Orozco, Susana
11601 Stuart Apt 1
Garden Grove, CA   92843


Orozco, Yvonne
978 Loma View
Chula Vista, CA   91910


Ortega Garrido, Maria
1925 Dove Lane
Carlsbad, CA   92009


Ortega Mendoza, Teresa
155 Las Flores Dr apt 81
San Marcos, CA   92069


Ortega, Claudia
2025 Alco Ave.
Santa Ana, CA   92703


Ortega, Erik
27 Via Prado
Rancho Santa Marg, CA   92688


Ortega, Jose
7909 Topanga Canyon
Canoga Park, CA   91304

```
Ortega, Sandy
137 First St.
Moorpark, CA  93021


Ortiz Delgado, Carlos
301 Pearl St. #6
Boulder, CO  80303


Ortiz Lopez, Sofia
1327 Rowena Ave.
San Marcos, CA  92069


Ortiz Ortiz, Pedro
376 W. Park Ave. #31
El Cajon, CA  92021


Ortiz, Daisy
1327 Rowena Ave
San Marcos, CA  92069


Ortiz, Juan
925 Larch St Apt 13
Inglewood, CA  90301


Ortiz, Leydi
3839 Stevely Ave
Los Angeles, CA  90005


Ortiz, Miguel
1500 3th Ave. #45
Chula Vista, CA  91911


Ortiz, Noe
833 S Cedros Apt 41
Solana Beach, CA  92075
```

Ortiz, Rafael
766 S. Nardo Ave. Apt. C-1
Solana Beach, CA   92075


Orvis, Natasha
4624 So J Street
Tacoma, WA   98408


OS Holdings
C/O Mark Safady
9247 Alden Drive
Beverly Hills, CA   90210


Oscar Palomo
6400 Kraft Ave. #11
North Hollywood, CA   91606


Osegueda, Iliana
751 S. Hoover St. #314
Los Angeles, CA   90005


Osores, Lazaro
22640 Garzota St Apt 112
Saugus, CA   91350


Osorio Maradiaga, Hector
3726 Tuy St.
Sacramento, CA   95838


Osorio Martinez, Rubit
1975 SW 139th Ave
Beaverton, OR   97005


Osorio, Gerardo
42200 Margarita Rd.   Apt.1022
Temecula, CA   92592

Osorio, Luz
895 Providence Place
Claremont, CA  91711


Otanez, Roberto
7032 Remmet Ave. #113
Canoga Park, CA  91303


Otay Ranch High School PTSO
1250 Olympic Parkway
Chula Vista, CA  91913


OTR/Anaheim Hills Festival
P.O. Box 633276
Cincinnati, OH  45263-3276


Our Lady of Angels
Denise Johnson
1132 Cambridge Road
Burlingame, CA  94010


Our Lady of Grace School
2766 Navajo Rd.
El Cajon, CA  92020


Overhill Farms, Inc.
P.O. Box 2734
Los Angeles, CA  90084-2734


Oxley, Mariah
411 14th St Gill
Ramona, CA  92065


Ozuna, Yolanda
4044 Cottonwood St. Apt. A
San Diego, CA  92113

P&C Poultry Distributors Inc.
Dept. LA 22603
Pasadena, CA  91185-2584


P&R Paper Supply Co., Inc.
1898 E. Colton Avenue
Redlands, CA  92373


Pacheco Morales, Pedro
1937 Dove Ln. #302
Carlsbad, CA  92009


Pacheco, Dalila
26022 Serrano Ct
Lake Forest, CA  92630


Pacheco, Guadalupe
210 W Carriage Dr #c
Santa Ana, CA  92707


Pacheco, Joe
14707 Delano St Apt 1
Van Nuys, CA  91411


Pacheco, Jonathon
12041 Los Amigos Way
Lakeside, CA  92040


Pacheco, Josefina
1701 39th Ave. #D
Oakland, CA  94601


Pacific Backflow Company Inc.
1690 Ord Way
Oceanside, CA  92056

Pacific Bell
Payment Center
Sacramento, CA   95887-0001


Pacific Beverage
P.O Box 392
Oxnard, CA   93032-0392


Pacific Centrex Services
6855 Tujunga Ave
N. Hollywood, CA   91605-6312


Pacific Coast AC & Electrical, Inc.
1785 Locust St., Suite 8
Pasadena, CA   91106


Pacific Energy Svc., Inc.
16248 Plummer Street
North Hills, CA   91343


Pacific Landscape Services
PO Box 654
Somis, CA   93066


Pacific Lutheran High School
Attn: Denise Spartalis
2150 Sepulveda Blvd.
Torrance, CA   90501


Pacific Rim Elementary
Therese Fahy
1100 Camino de las Ondas
Carlsbad, CA   92009

Pacific Supreme Company
19300 S. Hamilton Ave. #160
Gardena, CA   90248


Pacifica Foods LLC
1001 Dove St. Suite 105
Newport Beach, CA   92660


Pacifica High School Music Boosters
P.O Box 6292
Garden Grove, CA   92846


Padilla, Adderly
3129 College Ave
Costa Mesa, CA   92626


Padilla, Julio
4788 W 140th St
Hawthorne, CA   90250


Padilla, Yency
1000 S Coast Dr Unit S107
Costa Mesa, CA   92626


Paduveris, Elise
86 Eaton Ae
Daly City, CA   94014


Paint Your Heart Out, Inc.
Pam Starr
1209 West Lincoln Avenue
Anaheim, CA   92805


Pak West Paper and Packaging
P.O Box 80003
City of Industry, CA   91716-8003

Palacios Cruz, Jose
4158 Swift Ave
San Diego, CA  92104


Palacios Gonzalez, Baltazar
448 Estrelita Dr
Vista, CA  92084


Palacios, Guadalupe
23113 116th Ave SE
Kent, WA  98031


Palacios-Montoya, Sergio
5223 Ernes Road
Thousand Oaks, CA  91362


Palgen, Scott
19009 N. 11th Drive
Phoenix, AZ  85027


Palma Serna, Araceli
3674 Nile St. Apt#3
San Diego, CA  92104


Palmer Signs Inc.
7641 Galilee Road Suite 100
Roseville, CA  95678


Palomares Torres, Luis
24681 Penfield
Lake Forest, CA  92630


Palomares, Roberto
11415 Inez St
Whittier, CA  90605

Palomino Rodriguez, Roberto
95 N Catalina St.
Ventura, CA   93001


Palomino, Elena
11805 Sw 5th St.
Beaverton, OR   97005


Pan Pacific Retail Properties, Inc.
SCAE1410/LDAPHGR00
P.O. Box 100544
Pasadnea, CA   91189-0544


Pancho Escudero, Juan
23511 Aliso Creek Rd Apt 32
Aliso Viejo, CA   92656


Panhellenic Council
Skye Wheeler
1250 Bellflower Blvd., USU-207
Long Beach, CA   90840


Pantoja, Jose
2731 Richard Ave
Concord, CA   94520


Pardo Guzman, Jose
4179  Fruita Ct.
Sacramento, CA   95838


Pardo, Jaime
1305 Del Rio Way
Ontario, CA   91764

Pardo, Martin
3715 Country Parks Loop Apt C
Ontario, CA  91761


Parent Advocates for Lockhurst Students
Gina Eskow
6170 Lockhurst Drive
Woodland Hills, CA  91367


Parent Teachers of MerryHill
Lorna Lasbagh P.T.O.M
2565 Millcreek Drive
Sacramento, CA  95833


Park Place Realty Holding Co, Inc
Jones Lang LaSalle/Lynne Johns
File 50898
Los Angeles, CA  90074-0898


Park Place Realty Holding Company, Inc.
Attn: Steve Zaun
1999 Avenue Of The Stars
Los Angeles, CA  90012


Parker, Odell
280 Douglas St. Apt. B
Petaluma, CA  94952


Parra Carranza, Bernardino
13850 Mango Dr. #11
Del Mar, CA  92014


Parra, Ernesto
3014 Los Prados St. Apt. A111
San Mateo, CA  94403

Parra, Lewis
1034 Ohio St.
Redlands, CA  92374


Parrish, Jovante
444 S. Kittridge St. #305
Aurora, CO  80017


Parrott Screen Printing & Embroidery
3821 Calle Fortunada Ste B
San Diego, CA  92123


Parson, Nikolas
3207 W North Street Apt B
Los Angeles, CA  90036


Pasadena Educational Foundation
Joan Favvre
351 S. Hudson Avenue
Pasadena, CA  91109


Pasadena Lock Shop
1524 E. Walnut St.
Pasadena, CA  91106


Passco Diversified TVO II, LLC
Deena Henry/Marian Bartlett
P.O. Box 60467
Los Angeles, CA  90060-0467


Pastor Hernandez, Francisco
7424  Wells ave.
Citrus Heights, CA  95610

Patino, Crystal
2007 39th Ave
Oakland, CA   94601


Patricio Anica, Domenica
4237 43rd. St.
San Diego, CA   92105


Patrick T. Foley Construction Corp.
2111 E. Baseline Rd., Suite C-7
Tempe, AZ   85283


Paty, Ann
8443 Summerdale Rd #B
San Diego, CA   92126


Paul Bexis
599 Carla W. Avenue
Toronto,      M4K-3K4


Paul J. Volanti
P.O Box 3804
Dana Point, CA   92629


Paul Loiseau
P.O Box 553
MountLake Terrace, WA   98043


Paul T. Minerich
Attorney at Law
940 W. 17th Street, Suite D
Santa Ana, CA   92706

Paul, Plevin, Sullivan & Connaughton LLP
Marilyn Ryan
401 B Street, Tenth Floor
San Diego, CA  92101


Paulite, Myra
6522 Ambrosia Dr. #5306
San Diego, CA  92124


Pavon, Alejandro
33 E 40th Ave. Apt#8
San Mateo, CA  94403


Paxar Americas Inc.
P.O Box 116779
Atlanta, GA  30368-6779


Payne, Ryan
1409 W. Florida Ave.
Lakewood, CO  80223


Paz, Maria
709 E. D. St.
Ontario, CA  91764


PC Connection Sales Corp.
PO Box 4520
Woburn, MA  01888


PCCP CS Alberta
Cornerstar Colorado, LLC
5460 South Quebec Street, Suite 100
Greenwood Village, CO  80111

Peach Hill Academy
Attn: Corbee Simoneau
13400 Christian Barrett Rd.
Moorpark, CA  93021


Pecoraro, Ian
29905 55th Place S.
Auburn, WA  98001


Pedroza Milan, Gabino
3140 W George Street
Banning, CA  92220


Peet's Coffee & Tea
1400 Park Ave.
Emeryville, CA  94608


Pegasus Foods Inc.
1111 South Mateo St.
Los Angeles, CA  90021-1717


Pegnato Building Systems Services
PO Box 79403
City of Industry, CA  91716-9403


Peguero-Vazquez, Alma
2156 High Street
Oakland, CA  94601


Pelaez Perez, Ricardo
1402 Welder Avenue
Santa Ana, CA  92704


Pelaez, Frank
1915 W. Houston St.
Fullerton, CA  92833

Pena Baranda, Jorge
13628 Pomerado Rd #1
Poway, CA  92074


Penaloza, Ana
3932 Baldwin Park Blvd
Baldwin Park, CA  91706


PennySaver
P.O. Box 9608
Vista, CA  92085


Pepsi Cola
4532 U.S. 67
Dallas, TX  75201


Pepsi-Cola Fountain Company, Inc.
700 Anderson Hill Road,
Purchase, NY  10577


Peralta Lopez, Rosalva
15742 Williams St apt 123
Tustin, CA  92780


Peraza Bricero, Carlos
4610 Sw Mueller Dr. Apt F#208
Beaverton, OR  97007


Peraza Poot, Carlos
4610 Sw Mueller Dr. F 208
Beaverton, OR  97007


Perea Juarez, Rocio
22108 Harst St
Hawaiian Gardens, CA  90716

Perez Armas, Marina
11255 Sw Greenburg Rd. #35
Tigard, OR   97223


Perez B, Adolfo
610 Calle Campana #1
San Clemente, CA   92673


Perez Cristales, Agustin
3668 Harris St.
La Mesa, CA   91941


Perez Cruz, Adriana
508 Hemphill Dr.
San Marcos, CA   92069


Perez Cruz, Mayra
305 W. San Marcos Blvd. #9
San Marcos, CA   92069


Perez Fonseca, Carla
4972 Mesa Ridge Dr.
Antioch, CA   94531


Perez Garcia, Guadalupe
1416 Dubert Ln #3
San Jose, CA   95122


Perez Hernandez, Obed
2347 Pio Pico Dr. AptA
Carlsbad, CA   92008


Perez L, Crisoforo
402 36th St.
San Diego, CA   92102

```
Perez Montejo, Jesus
10460 Maya Linda Rd.
San Diego, CA  92126


Perez Perez, Lucio
3010 Bradford Pl. Apt. F
Santa Ana, CA  92727


Perez Rico, Higinio
21446 Cypress Wood
Lake Forest, CA  92630


Perez Velasco, Gladis
2320 Via Santos Apt. F
Carlsbad, CA  92008


Perez, Carlos
356 S. Sunshine Ave
El Cajon, CA  92020


Perez, Daniel
3702 Beta Street
San Diego, CA  92113


Perez, Desiree
6722 Troost Ave. #6
North Hollywood, CA  91606


Perez, Eduardo
801 1/2 Main Street
Roseville, CA  95678


Perez, Emmanuel
610 Calle Campana Apt 4
San Clemente, CA  92673
```

Perez, Gladis
1210 Calle Jules #53
Vista, CA  92084


Perez, Jose
2287 E. Washington Blvd.
Pasadena, CA  91104


Perez, Jose
3060 B Street @24
San Diego, CA  92102


Perez, Luis
15622 Pacific St.
Tustin, CA  92780


Perez, Marco
15421 Van Buren #212
Midway City, CA  92655


Perez, Melina
13349 Saticon St Apt 2
North Hollywood, CA  91605


Perez, Oscar
324 Weitzel S Apt S
Oceanside, CA  92054


Perez-Cruz, Alberto
457 Autumn Drive #9
San Marcos, CA  92069


Perez-Flores, Roberto
301 Acalanes Drive Apt#54
Sunnyvale, CA  94086

Perez-Pariente, Luis
3468 Rexnard Way
San Diego, CA  92103


Perez-Ramos, Hector
10400 Arrow Rte
Rancho Cucamunga, CA  91730


Perfecto Madrigal, Jonathan
1740 Rosalind Ave.
Sacramento, CA  95838


Performance Health Med Grp
21707 Hawthorne Blvd. # 201
Torrance, CA  90503


Perry, Cameron
12715 Newport Ave #A
Tustin, CA  92780


Personnel Concepts Limited
PO Box 3353
San Dimas, CA  91773


Petaluma Area Chamber of Commerce
6 Petaluma Blvd. North, Suite A-2
Petaluma, CA  94952


Petaluma United Youth Soccer League
Lori Langdon
PO Box 2043
Petaluma, CA  94952


Pete Butkosky
203 Spruce Ct
Flemington, NJ  08822

Peters, Annelies
6125 Cornerstone Ct. East Ste. 100
San Diego, CA  92121


Peters, Justine
1133 Lincoln St.
Denver, CO  80203


Peterson & Price APC
Larry N. Mumane, Esq.
530 B Street, Suite 1700
San Diego, CA  92101


Peterson & Price APC
C. Connolly/ C. Mordy
655 W. Broadway, Suite 1600
San Diego, CA  92101


Peterson, Casey
655 Lake Merced Blvd apt 60
Daly City, CA  94105


Petraza, Maria
1052 Calle Del Cerro
San Clemete, CA  92672


Petrie, Lowell
543 Promontory Drive East
Newport Beach, CA  92660


Pfeiffer, Matthew
255 Sw Harrison St. #8h
Portland, OR  97201

```
PG&E
Box 997300
Sacramento, CA  95899-7300


Phe, Kelly
10863 Walnut St.
Los Alamitos, CA  90720


Phiathep, Jenny
8693 Andromeda Road
San Diego, CA  92126


Phil's BBQ
3740 Sports Arena Blvd Ste 6
San Diego, CA  92110


Philip Wood
1949 Jeanette Drive
Pleasant Hill, CA  94523


Philipp, Shawna
8848 Bridalsmith Dr.
Sacramento, CA  95828


Phillips, Haskett & Ingwalson
 Street STE 1190, 19th Floor
San Diego, CA  92101-8108


Phoenix New Times LLC
Andrea Thompson
1201 E. Jefferson St.
Phoenix, AZ  85034


Phoenix Rescue Mission
1801 S. 35th Avenue
Phoenix, AZ  85009
```

Piccione, Shakira
1444 Folsom St Apt B205
Boulder, CO  80302


Piedra Rivera, Ulises
17035 SW Vincent Ct
Aloha, OR  97007


Pillsbury Winthrop Shaw Pittman LLP
File 72391
P.O Box 6000
San Francisco, CA  94160-2391


Pineda Chacon, Jocelyne
4452 W 166th St
Lawndale, CA  90260


Pineda Gonzales, Magaly
22029 Elaine Ave.
Hawaiian Gardens, CA  90716


Pineda, Anthony
9575 Reseda Ave Apt 131
Northridge, CA  91324


Pineda-Ortuno, Judiel
3341 Otono Street
San Diego, CA  92154


Pinson Rose, William
3410 W. 5th St. Apt# 426
Los Angeles, CA  90020


Piotrkowski, Lawrece
7204 Ballygar  Way
Elk Grove, CA  95758

Pipino-Martinez, Josue
13409 Midland Road Apt 100
Poway, CA  92064


Piraino, Neal
909 Union
Fullerton, CA  92831


Pitney Bowes
P.O. Box 856042
Louisville, KY  40285-6042


Pitney Bowes Global Financial Ser. LLC
P.O. Box 856460
Louisville, KY  40285-6460


Pitney Bowes Global Financial Services L
27 Waterview Drive
Shelton, CT  06484


PK III Encinitas Marketplace L
C/O Kimco Realty
3333 New Hyde Park Road
New Hyde Park, NY  11042


PK III Encinitas Marketplace L
C/O Kimco Realty
1631 B South Melrose Drive
Vista, CA  92081


PK III Encinitas Marketplace LP
SCAE1410/LDAPHGR00
P.O. Box 100544
Pasadena, CA  91189-0544

Placer County Clerk-Recorder
2954 Richardson Drive
Auburn, CA  95603


Placer County Dept of Health & Human Svc
3091 County Center Drive, Suite 180
Auburn, CA  95603


Placer County Tax Collector
P.O. Box 7790
Auburn, CA  95604-7790


Placer Dispute Resolution Service
Cynthia Spears
PO Box 1771
Loomis, CA  95650


Plascencia Beas, Miguel
1315 W. L St.
Wilmington, CA  90710


Plascencia-Gutierrez, Alejandro
10580 Kemerton Road
San Diego, CA  92126


Plata Mesino, Hugo
19822 Brookhurst St. #7h
Huntington Beach, CA  92646


Platon Graphics
Lisa Nelson
136 Oregon Street
El Segundo, CA  90245

Playa de Oro
C/O Decron Properties, LP
6222 Wilshire Blvd. #650
Los Angeles, CA  90048


Plaza Inv.
c/o Parkford Properties/Gloria
17200 Ventura Blvd.
Encino, CA  91316


Plaza Paseo Real Associates, LLC
Mike Lagazo/Property 025010
PO Box 310300
Des Moines, IA  50331-0300


Plaza Paseo Real Associates, LLC
C/O Madison Marquette-Lockbox#NW5506-06
P.O. Box 1450
Minneapolis, MN  55485-5506


Plaza Paseo Real Associates, LLC
Property: 025010
P.O. Box 301111
Los Angeles, CA  90030-1111


Plazola, Marcos
2224 E. Spruce Dr.
Chandler, AZ  85249


Pleasant Hill Chamber of Commerce
91 Gregory Lane, Suite 11
Pleasant Hill, CA  94523


Pleasant Valley Cooperative Preschool
440 Skyway Drive
Camarillo, CA  93010

PMR Progressive LLC.
P.O Box 6488
Woodland Hills, CA  91365-6488


Poinsettia Elementary PTA
Attn: Shelley Davies
2445 Mica
Carlsbad, CA  92009


Polanco Marquiz, Humberto
5402 Baboarmes Dr. #339
San Diego, CA  92117


Polaris Refrigeration Inc.
3619 N. 35th Ave.
Phoenix, AZ  85017


Polito, Eduardo
1239 Agnew St.
Simi Valley, CA  93065


Polvos Pena, Maximiliano
182 NE Jackson St Apt B4
Hillsboro, OR  97124


Pomerado Publishing
P.O. Box 685
Poway, CA  92074


Ponce E, Rafael
18401 Patterson Ln Apt. 4
Huntington Beach, CA  92646


Ponce Vargas, Miguel
15432 Duke Circle
Huntington Beach, CA  92647

Porter, Katherine
5021 Charter Rd.
Rocklin, CA  95765


Portilla, Gabriela
6333 Brooklyn Ave #2
San Diego, CA  92114


Portillo, Andy
8751 Langdon Ave. #31
North Hills, CA  91343


Portillo, Jesse
8262 Saint Clair Ave.
North Hollywood, CA  91605


Portillo-Sanchez, Oscar
4613 Apricot Road
Simi Valley, CA  93063


Portland Cascade Building, LLC
c/o NAI Norris Beggs & Simpson/S  MacPhe
PO Box 2580
Portland, OR  97208-2580


Portland General Electric
P.O Box 4438
Portland, OR  97208-4438


Positive Six Creative
Nathan Heidt
4547 42nd St.
San Diego, CA  92116

Poway High School Music Boosters
Renee Edwards
PO Box 1376
Poway, CA  92064


Poway High Science Boosters
Attn: Ryan Mocock
11115 Batavia Circle
San Diego, CA  92126


Poway STAR Club
Karen Goodman
15500 Espola Rd.
Poway, CA  USA


Poway Unified School District Foundation
Cora Bagley
13626 Twin Peaks Rd.
Poway, CA  92064


Powell, Majestic
3307 Topaz Lane
Fullerton, CA  92832


Pozos Gomez, Francisco
13312 Community Rd. #10
Poway, CA  92064


PR Newswire Association
810 Seventh Ave. 35th floor
New York, NY  10019


Prado, Elizabeth
3312 Avenida Serena #303
Carlsbad, CA  92009

Prairie Mountain Publishing LLP
Dept 1156
Boulder, CO  80256


Preciosa Morales, Irene
104 S. Lazona #3
Mesa, AZ  85204


Precision Locksmith Services Inc.
10345 SW Canyon Rd.
Beaverton, OR  97005


Preferred Property Maintenance
5 Holland Bldg #123
Irvine, CA  92618


Premier Centers Management
P.O. Box 52668
Bellevue, WA  98015


Premium Creative Labels, Inc.
Marni or Tammy
P.O. Box 679
Murrieta, CA  92564


Preovolos & Associates
401 B Street, Suite 1160
San Diego, CA  92101


Prestige Development Solutions, LLC
7224 Brady Oaks Dr.
Ft. Worth, TX  76135


Price, Martha
1901 E. Osborn Road Apt# 143
Phoenix, AZ  85016

Prieto Rodriguez, Marcos
125 N Broadway Rd. #32
Bay Point, CA  94565


Principal Financial Group
9330 Scranton Road, Suite 260
San Diego, CA  92121


Print Zone
7040 Avenida Encinas, #104-115
Carlsbad, CA  92011


Printing Expressions
510 O Street, Suite F
Eureka, CA  95501


Pro-Edge Knife, LLC
7431 Mission Gorge Rd.
San Diego, CA  92120


Professional Duct Cleaning
4100 Scandia Way
Los Angeles, CA  90065


Professional Lock & Safe, Inc.
P.O. Box 2318
Fair Oaks, CA  95628-2318


Progress Glass Co, Inc.
25 Patterson Street
San Francisco, CA  94124


Progressive Insurance
Dept. 4749
Los Angeles, CA  90096-4749

Project Mexico of the Orthodox Church
Attn: Valerie Yova
P.O Box 120028
Chula Vista, CA  91912-3128


Promise Lutheran Church and Preschool
Karla Scherer
41090 Guava Street
Murrieta, CA  92562


Promotional Signs, Inc.
20361 Hermana Circle
Lake Forest, CA  92630


Prudential Overall Supply
17641 Fabrica Way
Cerritos, CA  90703


PS1 Charter School
Attn: Abbey Beltz
1062 Delaware St.
Denver, CO  80204


Public Health - Seattle & King County
401 - 5th Ave. Suite 1100E
Seattle, WA  98104


Puc Quintal, Luis
597 Paseo La Perla
Newbury Park, CA  91320


Puget Sound Energy
BOT-01H
P.O Box 91269
Bellevue, WA  98009-9269

Pulido, Irene
14421 Ave Colonia
Moorpark, CA  93021


Pyles, Nordee
30393 Danube Ct.
Tomecula, CA  92591


Qasir, Fadi
7260 Paseo Plomo
Carlsbad, CA  92009


QI Exchange, LLC
Commercial Lending Svcs.
PO Box 709
Cypress, CA  90630-0709


Quackenbush Communications
7562 Andasol St.
San Diego, CA  92126-1017


Quality Aire
15641 Chemical Lane, Unit D
Huntington Beach, CA  92649


Quevedo, Rosana
1800 Via Capri
Chula Vista, CA  91913


Quezada Rodriguez, Rosa
2811 College Blvd.
Oceanside, CA  92056


Quezada, Esmeralda
6037 Hazelhurst Place #19
North Hollywood, CA  91606

Quezada, Marcello
803 W. 232 St. Apt. D
Torrance, CA  90502


Quezada, Santos
908 1/2 N. Olive St.
Anaheim, CA  92805


Quezadas Huerta, Elisabeth
2811 College Blvd.
Oceanside, CA  92056


Quintana, Jenna
2896 Nw Moda Way #912
Hillsboro, OR  97124


Quintero Pantoja, Paula
361 N. 15th St.
San Jose, CA  95112


Quintero, Daniel
459 Autumn Drive #12
San Marcos, CA  92069


Quintero, Irlanda
664 E. Commonwealth Pl.
Chandler, AZ  85225


Quintero-Sandoval, Jose
1818 Laguna Street Apt#3J
Concord, CA  94520


Quiroz, Jose
506 S. Poplar St
Santa Ana, CA  92703

Quiroz, Ruben
1135 S. Grandview St. #9
Los Angeles, CA  90006


Qwest
PO Box 29060
Phoenix, AZ  85038


R&G Vent Cleaning Services INC.
P.O Box 2999
Mesa, AZ  85214


R&T Hood and Duct Service Inc.
Attn: Dave Guberman
P.O Box 1326
Santa Rosa, CA  95402


R.J. Services, Inc.
1216 W. Barkley Avenue
Orange, CA  92868-1215


R.L. Bates Inc.
dba AL-Max
PO Box 711300
Santee, CA  92071


R.V.S. Retail, LP
Sudberry Properties, Inc./Dianna C. Lawl
5465 Morehouse Dr., Ste. 260
San Diego, CA  92121


Rabii, Jassmine
4668 Corte Mar Del Corazon
San Diego, CA  92130

Rachel Renteria
13513 Penn St.
Whittier, CA  90602


Radiant Systems
P.O. Box 198755
Atlanta, GA  30384-8755


Radiant Systems, Inc.
3925 Brookside Parkway
Alpharetta, GA  30022


Ramirez A, Cesar
4031 Sherman Dr.
Riverside, CA  92503


Ramirez Brito, Edgar
1270 W. 8 St. Apt# K
Corona, CA  92882


Ramirez Castro, Leyda
876 S. Chambers Rd. Apt X-108
Aurora, CO  80017


Ramirez Centeno, Julio
350 Madison St. #30
El Cajon, CA  92021


Ramirez Lima, Irwin
271 S. Carondelet St. #14
Los Angeles, CA  90057


Ramirez Medrano, Jose
6921 Birchwood Cir.
Citris Heights, CA  95621

Ramirez Mercado, Ramon
1720 Grismer Ave. Apt. 0
Burbank, CA   91504


Ramirez Ortega, Erika
1247 N. Citrus #3
Vista, CA   92084


Ramirez Ortiz, Reyna
353 W. Duranta St.
Roseville, CA   95678


Ramirez Ramos, Imelda
853 Rolph St.
San Francisco, CA   94112


Ramirez Rodriguez, Andy
42174 Stone Wood Apt. 8-G
Temecula, CA   92591


Ramirez, Angel
537 Auzevaiz Ave
San Jose, CA   95126


Ramirez, Danilo
1881 Mitchall Ave. #8
Tustin, CA   92780


Ramirez, Emily
566 Naples St. #173
Chula Vista, CA   91911


Ramirez, Enrique
11206 Vanowen St. #202
N. Hollywood, CA   91605

Ramirez, Ismael
2848 Estaraave.
Los Angeles, CA  90065


Ramirez, Jaime
1203 Center St
Santa Ana, CA  92704


Ramirez, Jaime
3831 Castle Rock Rd.
Diamond Bar, CA  91765


Ramirez, Javier
1006 Evergreen
Encinitas, CA  92024


Ramirez, Jenniffer
11050 Arminto St
Sun Valley, CA  91352


Ramirez, Jose
4032 35th Street
San Diego, CA  92104


Ramirez, Leslye
2336 N. Fairview St. Apt. A
Burbank, CA  91504


Ramirez, Marco
605 W. Johnston Ave.
Hemet, CA  92543


Ramirez, Miguel
508 Hill St.
Oxnard, CA  93033

```
Ramirez, Omar
4102 Lewis St
Oceanside, CA  92056


Ramirez, Raquel
4454 1/2 49th St
San Diego, CA  92115


Ramirez, Rebeca
876 S. Chambers
Aurora, CO  80017


Ramirez, Ricardo
9621 Birchwoode Cir.
Citrus Hights, CA  95621


Ramirez, Roberto
3225 Wing St. #30
San Diego, CA  92110


Ramirez, Sergio
4465 David Way
San Bernardino, CA  92404


Ramirez-Flores, Neftalin
160 Little Oaks Rd.
Encinitas, CA  92024


Ramirez-Garcia, Flavio
3101 Fairview Street SP#H17
Santa Ana, CA  92704


Ramirez-Gonzalez, Maria
1117 Minnie St. Apt#S
Santa Ana, CA  92701
```

Ramis, Brittany
3961 Hortensia St #h9
San Diego, CA  92110


Ramme, Andrew
3988 Deercross Way
Sacramento, CA  95823


Ramos D, Daniel
6313 Crestfield Dr.
San Ramon, CA  94583


Ramos Guijosa, Juan
3140 Nw 179th Ave.
Portland, OR  97229


Ramos Nino, Cesar
1525 Valencia St.
Oceanside, CA  92054


Ramos Ramirez, Jose
2566 San Jose Ave.
San Francisco, CA  94112


Ramos Rangel, Danilo
551 Larchwood Dr
San Marcos, CA  92069


Ramos, Armando
2137 E. Center St.
Anaheim, CA  92806


Ramos, Gabriel
242 Van Houton St. Apt#26
El Cason, CA  92020

Ramos, Guillermo
6942 Fulton St
San Diego, CA  92111


Ramos, Juan
8149 Molakax Way
Fair Oaks, CA  95628


Ramos, Samuel
39 Tingly St.
San Francisco, CA  94112


Rampart Plumbing & Heating Supply Inc.
P.O Box 9406
Denver, CO  80209-9406


Ranch Town Center, LLC
101 N Westlake Blvd Ste 201
Westlake Village, CA  91362


Rancho Buena Vista Band & Pageantry
1601 Longhorn Drive
Vista, CA  92081


Rancho Canada Elementary School
Judy Maznio
21801 Winding Way
Lake Forest, CA  92630


Rancho Cucamonga Fire Protection Distric
P.O. Box 807
Rancho Cucamonga, CA  91729


Rancho Encinitas Academy League
3138 Verde Ave.
Carlsbad, CA  92009

Rancho San Clemente Partners, LP
C/O Tobin Co.
2001 Palmer Ave.
Larchmont, NY  10538


Rangel Rosas, Claudia
19019 Bryant St. #14
Northridge, CA  91324


Rangel, Adam
4623 West 145th St
Lawndale, CA  90260


Rangel, Jennifer
258 C Rancho Dr
Chula Vista, CA  91910


Rangel, Jesus
10221 Richlee Ave
South Gate, CA  90280


Raphael's Party Rentals
8606 Miramar Road
San Diego, CA  92126


Rauer, Daniel
186 Avram Ave Apt#15
Ronhert Park, CA  94928


Rawson, Blum & Leon
425 California Street, Suite 200
San Francisco, CA  94104


Rayas Flores, Celia
1901 East Osbor #237
Phoenix, AZ  85016

Rayne Water Conditioning
3775 Market St., Bottom Floor
Ventura, CA  93003


Rayner, Kelsee
3598 Royal Rd.
Vista, CA  92084


Rayo, Felipe
9685 SW Johnson St Apt 11
Tigaro, OR  97223


Razo Fontanel, Agenor
25630 S. Western Ave. #17
Harbor City, CA  90710


Razo, Veronica
17041 Whitby Cir. Apt. B-2
Tustin, CA  92780


RB Village Orange
P.O. Box 51399
Los Angeles, CA  90051-3999


Recruiting Solutions LLC
28562 Oso Parkway D-409
Rancho Santa Margarita, CA  92688


Redrock NoHo Retail, LLC
Redwood Partners, Inc./Bryan Levy
216 Knollcrest Court
Martinez, CA  94553

Redrock NoHo Retail, LLC
C/O Redwood Partners, Inc.
160 Newport Center Drive, Suite 100
Newport Beach, CA  92660


Redwood Empire Active 20-30 #1029
Attn: Robin Day
P.O Box 11133
Santa Rosa, CA  95406


Reese, Jesse
2246 Encinal Ave Apt#B
Alameda, CA  94501


Regency Centers Corp.
265 Santa Helena, Suite 211
Solana Beach, CA  92075


Regency Centers Corporation
121 West Forsyth Street, Suite 200
Jacksonville, FL  32202


Regency Centers Corporation
36 Executive Park #100
Irvine, CA  92614


Regency Centers, LP
c/o 4S Commont Town Center/Erin Maden
Tenant # 589602
Pasadena, CA  91110-1175


Regency Lighting
23661 Network Place
Chicago, IL  60673-1213

Regency Realty Group, Inc.
Tanasbourne Shopping Center
P.O. Box 31001-0740
Pasadena, CA  91110-0740


Regency Realty Group, Inc.
Tanasbourne Whole Foods
P.O. Box 31001-0740
Pasadena, CA  91110-0740


Regency Retail Group, Inc.
5335 SW Meadows, Suite 295
Lake Oswego, OR  97035


Regional Mechanical Inc.
556 Vermont St.
San Jose, CA  95110


Registrar-Recorder
12400 E. Imperial Highway, Room 1006
Norwalk, CA  90650


Reinke, Brittany
51 Willowleaf Dr.
Littleton, CO  80127


Rencillas Mata, Lizeth
145 W. Valencia
Fullerton, CA  92832


Renegade Hospitality Group Inc.
2351 Marion St.
Denver, CO  80205

Renny Rendiyana Guilliams
3540 Caminito El Rincon #82
San Diego, CA   92130


Renteria Guatemala, Jose
2415 Fairmount Ave. #4
San Diego, CA   92105


Republic Electric, Inc.
371 Bel Marin Keys Blvd., Suite 200
Novato, CA   94949


Rescue Rooter
Robin Hastings
860 Ridge Lake Blvd.
Memphis, TN   38120


Resendez Hernandez, Felix
12419 E 222nd St
Hawaiian Gardens, CA   90716


Resendiz Dominguez, Benjamin
25381-G Alicia Pkwy #185
Laguna Hills, CA   92653


Resendiz Garcia, Jeronimo
3533 Island Ave. Apt. C
San Diego, CA   92102


Resendiz, Leticia
3062 Oceanview
San Diego, CA   92113


Resource Sales & Marketing
5622 Las Virgenes RD #11
Calabasas, CA   91302

Restaurant Management Careers
5500 E. Atherton Street #226
Long Beach, CA  90815


Restaurant News
P.O. Box 5038
Brentwood, TN  37024


Restaurant Repair LLC
P.O Box 2280
San Rafael, CA  94912-2280


Restaurant Tea Service of San Diego
1106 Second St. Box 498
Encinitas, CA  92024


Results Thru Strategy
6420 A1 Rea Road Suite 378
Charlottee, NC  28277


Resurrection Lutheran Church
Nick Shepard
330 Palos Verdes Blvd.
Redondo Beach, CA  90277


Retail Details
P.O. Box 3712
Tustin, CA  92781


Retail Marketing Solutions
263 South Highway 101
Solana Beach, CA  92075


Retana, Patricia
709 Crawford St. Apt# 6
Corona, CA  92882

Retention Education, LLC
2801 W. Coast Highway, Ste 375
Newport Beach, CA  92663


Rex Lock & Safe, INC.
3511 Clayton Road
Concord, CA  94519


Reyes Cano, Jose
1121 N. Beachwood Ave. #8
Los Angeles, CA  90038


Reyes Cazarez, Benjamin
10333 Camino Ruiz Apt 33
San Diego, CA  92126


Reyes Sosa, Alberto
1208 E. 6th Ave.
Meza, AZ  85010


Reyes, Alejandra
2308 Folson St. Apt# 109
San Francisco, CA  94110


Reyes, Angel
3228 Malboro Apt 3D
San Diego, CA  92105


Reyes, Emilse
1826 Pullman St.
San Pablo, CA  94806


Reyes, Gerardo
54 Stomey Ford
San Francisco, CA  94110

Reyes, Gustavo
4462 W 129th St.
Hawthorne, CA  90250


Reyes, Israel
458 Sherman Ave.
Moorpark, CA  93021


Reyes, Josue
3204 Maui St.
Sacramento, CA  95814


Reyes, Lizbeth
211 E. Acacia Apt  C.
Brea, CA  92821


Reyes, Miguel
419 S Witmer #1
Los Angeles, CA  90017


Reyes, Stefan
7648 Arapahoe Rd
Boulder, CO  80303


Reyes-Teodoro, Antoine
19535 Opal Lane
Santa Clarita, CA  91350


Reyna B, Dalia
3827 Chamoune Ave. Apt. E
San Diego, CA  92105


Reynolds Design Group
223 Fairview St.
Laguna Beach, CA  92651

Reynolds, Nicole
18900 SW Rosedale Ct
Beaverton, OR  97007


Reynoso, David
148 Occidental Blvd. #203
Los Angeles, CA  90057


Reynoso, Rafael
20975 Valley Green Dr. #309
Cupertino, CA  95014


Rezaei, Shahroukh
25 Trailing Vine
Irvine, CA  92602


Riano, Nelida
3298 Orange Ave. #5
Lake Forest, CA  92630


Ricardo & Son Tile Co.
11313 Mineral Peak Ct.
Rancho Cucamonga, CA  91737


Rice, Rick
3115 Calle Viento
Carlsbad, CA  92009


Richard Esterkin
Morgan, Lewis & Bockius LLP
300 South Grand Ave., 22nd Floor
Los Angeles,, CA  90071-3132


Rick Golson
8462 Danbury Circle
Huntington Beach, CA  92646

Rico Sevilla, Alfonso
3987 Coldwell Lane
San Diego, CA  92154


Rico, Kristin
2565 Elm Ave
San Diego, CA  92154


Riggins, Morgaine
314 SW 9th Ave
Portland, OR  97205


Riley, Evan
5224 Ne Schoeler Cl.
Hillsboro, OR  97124


Rio Mesa High School Music Department
545 Central Avenue
Oxnard, CA  93036


Rio, Paul
2601 Brass Lantern
La Habra, CA  90631


Rios Mariles, Elvia
3699 Lemona  Ave.
San Diego, CA  92105


Rios, Rosaelia
23304 Orange Ave Apt 4
Lake Forest, CA  92630


Riungel, Brenda
884 Orla Street
San Marcos, CA  92069

Rivas, Daisy
5138 Denny Ave Apt 16
North Hollywood, CA  91601


Rivas, Karla
1500 Pine St. #24
Concord, CA  94520


Rivera Carroza, Norberto
1805 N Espurgeon Apt 202
Santa Ana, CA  92706


Rivera Jacinto, Maria
1650 S. Arizona Ave. Apt 298
Chandler, AZ  85256


Rivera Rivera, Guillermo
2789 College Blvd.
Oceanside, CA  92056


Rivera, Benjamin
1240 N Oleander St
Tempe, AZ  85281


Rivera, Gabriela
6528 Fair Ave
North Hollywood, CA  91606


Rivera, John
15435 Hawthorne Blvd #16
Hawthorne, CA  90260


Rivera, Jose
3634 E. Montevista Dr.
Phoenix, AZ  85008

Rivera, Juana
15329 Vose St. #208
Van Nuys, CA  91406


Rivera, Melvin
2024 Piru St.
Compton, CA  90222


Rivera, Sandra
912 South Visalia Lane
Comptonod, CA  90220


Rivera, Wilder
11708 Oxford Ave.
Hawthorne, CA  90250


Rivera-Echevarria, Angelica
3013 Petite Ct
Los Angeles, CA  90039


Riverside Children's Theatre
Attn: Jauna LeBlanc
'P.O Box 5066
Riverside, CA  92577


Riverside County Assessor
County Administrative Center
4080 Lemon Street, 1st Floor
Riverside, CA  92502


Riverside Plaza LLC
270 East Westminster Road, Suite 300
Lake Forest, IL  60045-1839

Riverside Plaza, LLC
PO Box 51541
Riverside, CA  92507


Riverside Public Utilities
39001 Main Street
Riverside, CA  92522-0144


Riviera Finance
Assignee for New Mechanical & Services I
P.O Box 100305
Pasadena, CA  91189


Riviera Finance
Dept. 8244
Los Angeles, CA  90084-8244


RJ3 Signs
5275 Dent Ave.
San Jose, CA  95118


RM Cleaning Services
529 F. St.
Chula Vista, CA  91910


Robert Half Finance & Accounting
FILE 73484
PO Box 60000
San Francisco, CA  94106-3484


Robinson, Philip
9960 Scripps Westview Way. #78
San Diego, CA  92131

Robinson, Taylor
2101 Harvard Cir
Corona, CA  92881


Robinson, Tobie
3602 S. 180th St Apt# D24
Sentac, WA  98188


Roblero, Josephine
.048 S. Idaho Street Apt#11
La Habra, CA  90631


Robles, Jessica
1821 North Alexandria Ave
Los Angeles, CA  90027


Robles, Luis
100 Chilpancingo Pkwy. #3304
Pleasant Hill, CA  94523


Robles-Coello, Sergio
25212 Stockport
Laguna Hills, CA  26653


Robles-Ramirez, Artemio
4360 Delta St. Apt# 407
San Diego, CA  92113


Roby, Barbara
301 S. Monte Vista Apt# 6
La Habra, CA  90631


Rock Bottom Restuarant Inc.
8980 Villa La Jolla Dr.
La Jolla, CA  92037

Rockhurst University Continuing Educatio
P.O Box 419107
Kansas City, MO  64141-6107


Rocky Mountain Sustainable Enterprises L
P.O Box 2333
Boulder, CO  80306


Rodney Dangerfield Chapter
Attn: Jason Block
25842 Rana Dr.
Valencia, CA  91355


Rodrigez Garcia, Julio
216 Mission St.
San Francisco, CA  94112


Rodriguez Antele, Antonio
5199 E Meadoview Dr
Camarillo, CA  93012


Rodriguez Barajas, Sonia
508 W. Hill St. #2
Oxnard, CA  93033


Rodriguez Castillo, Carlos
251 Meadow Ave N
Renton, WA  98057


Rodriguez Construction
290 No. Benson Ave. #13
Upland, CA  91786


Rodriguez G, Maria
4527 Logan Ave Apt A
San Diego, CA  92113

Rodriguez Gonzalez, Norma
624 140th Ct SE Apt B206
Bellevue, WA  98007


Rodriguez Perez, Miguel
614 W San Ysidro Blvd. #561
San Ysidro, CA  92173


Rodriguez Robles, Cynthia
7634 Meadowbrook Ct.
San Diego, CA  92114


Rodriguez Salvatierra, Luis
2320 W. 250th
Lomita, CA  90717


Rodriguez Santiago, Carlos
438 Greenbriar
Petaluma, CA  94954


Rodriguez, Alvaro
3763 Cochran Street
Simi Valley, CA  93063


Rodriguez, Armando
23645 Meadowridge Apt 103
Santa Clarita, CA  91321


Rodriguez, Cara
1031 W. 25th Street #3
San Pedro, CA  90731


Rodriguez, Celia
205 S. Park
Orange, CA  92869

Rodriguez, Eddy
15610 4th Ave SW Apt 104
Burien, WA  98166


Rodriguez, Edgar
42232 Stonewood Rd. Apt. 29a
Temecula, CA  92591


Rodriguez, Erika
3758 S. Harvard Blvd
Los Angeles, CA  90018


Rodriguez, Fabian
8330 E. Quincy Ave.
Denver, CO  80203


Rodriguez, Fanny
2130 Red Robin Lane
Sacramento, CA  95821


Rodriguez, Felipe
8530 Krans Ct.
Antelope, CA  95843


Rodriguez, Francisco
608 E. Imperial Hwy #H
Fullerton, CA  92835


Rodriguez, Francisco
24237 Arch Street Apt B
Newhall, CA  91321


Rodriguez, Jessica
471 N Bedford St
La Habra, CA  90631

Rodriguez, Jessica
451 N. Bedford
La Habra, CA  90631


Rodriguez, Jose
588 S. Anza St. #22
El Cajon, CA  92020


Rodriguez, Jose
813 Gamble Street
Escondido, CA  92026


Rodriguez, Julio
24323 Jackson Ave. #1537
Murrieta, CA  92562


Rodriguez, Luis
4621 Terrace Ave.
Oxnard, CA  93033


Rodriguez, Marisol
5209 Old Redwood Hwy. #10
Santa Rosa, CA  95403


Rodriguez, Marlyng
5454 5th. Ave.
Los Angeles, CA  90043


Rodriguez, Miguel
841 W La Habra  205
La Habra, CA  90631


Rodriguez, Miguel
1286 Redwood Dr.
Concord, CA  94520

Rodriguez, Monica
333 N. Emerald Dr.
Vista, CA  92087


Rodriguez, Noemi
5321 Harmony Ave. #109
N. Hollywood, CA  91601


Rodriguez, Richard
101 6th Street
Santa Rosa, CA  95401


Rodriguez, Roger
SW Beaverton Hillsdale Hwy
Portland, OR  91227


Rodriguez, Tanya
11200 Sunburst St
Lakeview Terrace, CA  91342


Rodriguez, Tereso
1855 Bayview Htgs Drive Apt#7
Poway, CA  92105


Rodriguez-Larreta, Jose
42228 Stonewood Apt. 27a
Temecula, CA  92591


Rogel, Maritza
1510 S. Melrose Drive Apt# 86
Vista, CA  92081


Rogers, Molly
1550 Echidna Ln.
Ventura, CA  93003

Rojas Ramirez, Maria
5965 Cahalan Ave.
San Jose, CA  95123


Rojas, Miguel
687 Sonoma St
San Marcos, CA  92078


Rojas, Yeymi
1761 Pomona Ave. Apt. C
Costa Mesa, CA  92627


Roll-A-Shade
29885 2nd St. Unit E
Lake Elsinore, CA  92532


Rolling Hills Plaza, LLC
Illie Seagren
2601 Airport Drive, Suite 300
Torrance, CA  90505


Roman, Alma
15508 William St. AptG
Tustin, CA  92708


Roman, Emiliano
16453 Everest Circle
Fountain Valley, CA  92708


Roman-Hernandez, Omar
1501 Monument Blvd Apt 14
Concord, CA  94520


Romero Billegas, Enrique
10252 Mallison Ave
South Gate, CA  90280

Romero Malaga, Elena
5430 University Ave. #78
San Diego, CA  92105


Romero Soielo, Jacobo
725 Esla Drive
Chula Vista, CA  91910


Romero Sosa, Adelaida
1000 E. Bishop St. Apt. E-3
Santa Ana, CA  92701


Romero, Aurora
20602 Haynes St.
Winnetka, CA  91306


Romero, Beatriz
10252 Mallison Avenue
South Gate, CA  90280


Romero, Flavio
310 W. Archer Pl. #102
Denver, CO  80223


Romero, Juan
2921 Macdonald St.
Oceanside, CA  92054


Romero, Silvestre
609 E Chestnut Ave Apt B
Santa Ana, CA  92701


Romo, Ruben
1548 W. 20th St.
Long Beach, CA  90810

Ron's Service Inc.
16364 SW 72nd Ave.
Portland, OR  97224


Rood, Linda
5465 Repecho Dr. Apt. J104
San Diego, CA  92124


Roper, Jenisis
5245 Satsuma Ave.
North Hollywood, CA  91601


Rosa, Joeleza
7101 9th St. Apt# 49
Buena Park, CA  90621


Rosales Herrera, Jose
2334 Marigold St.
San Diego, CA  92105


Rosales, Juana
707 Se 7th Ave Apt 4
Hillsboro, OR  97123


Rosas, Diana
1045 S Birch St Apt 117
Denver, CO  80246


Rose Business Solutions, Inc.
Doug
11512 El Camino Real, Suite 310
San Diego, CA  92130


Rosete Mendieta, Agustin
547 S. Elder St.
Anaheim, CA  92805

Rosete Mendieta, Francisco
15123 Brookhurst Apt# 411
Westminster, CA  92683


Roseville Investment Company, LLC
c/o First Bank & Trust/Ryan Buckley
1625 Douglas Blvd
Roseville, CA  95661


Roseville Key Club
Becky Khun
1 Tiger Way
Roseville, CA  95678


Roseville Press Tribune
Attn: Michelle
188 Cirby Way
Roseville, CA  95678


Roseville Refrigeration
P.O Box 1313
Roseville, CA  95678


Rosner Brown Touchstone & Keller LLP
4909 Murphy Canyon Rd. Ste 120
San Diego, CA  92123


Rosner Brown Touchstone & Keller, LLP
3925 Normal Street
San Diego, CA  92103


Rossi, Michele
3157 Lindacita Lane
Anaheim, CA  92804

Rossiter, Kean
507 Monteleone Ave
Oak Park, CA  91377


Rossland Company - General Counsel
P.O. Box 8647
Newport Beach, CA  92658


Rossland Ten Corp.
c/o REMM Group/Ross Mollard
505 S. Villa Real, Ste.201
Anaheim, CA  92807


Rossland Ten Corporation
P.O. Box 8647
Newport Beach, CA  92658


Royal Commercial Equipment LTD.
2134 S.E 9th Ave.
Portland, OR  97214


Royal Oak Property Services
7750 Burnet Avenue
Van Nuys, CA  91405


Royal Unlimited Services Corp.
P.O Box 1013
Apple Valley, CA  92307


Rozak, Lindsay
1919 Harrils Mill Ave.
Chula Vista, CA  91913


RPP Redondo, LLC
11812 San Vicente Blvd., Suite 210
Los Angeles, CA  90049

RSM McGladrey Inc
5155 Paysphere Circle
Chicago, IL  60674


RTD
Eco Pass Accounting Dept.
1900 31st St.
Denver, CO  80216


Rubber Stamps Unlimited Inc.
334 South Harvey
Plymouth, MI  48170


Rubesa, Courtney
67 Glen Valley Circle
Danville, CA  94526


Rubicon Enterprises, Inc.
2500 Bissell Ave.
Richmond, CA  94804


Rubio Fragoso, Jorge
21606 Belshire Ave. #5
Hawaiian Gardens, CA  90716


Rudon-Gallegos, Wilmer
4574 W 118th St
Hwathorne, CA  90250


Ruelas, Jose
580 Anita St
Chula Vista, CA  91911


Rugeles-Ortiz, Adriana
2848 Villa Monterey
San Jose, CA  95111

Rugerio, Adan
919 S Lyon St Apt 19
Santa Ana, CA  92705


Ruiz Granados, Luis
314 Second St.
Moorpark, CA  92021


Ruiz Granados, Rodolfo
375 Second St.
Moorpark, CA  93021


Ruiz Herrera, Maria
2318 Nw Schmidt Way #41
Beaverton, OR  97006


Ruiz Jarquin, Noe
75 Abbey Wood
Aliso Viejo, CA  92656


Ruiz R, Jesus
328 Winchester St.
Daly City, CA  94014


Ruiz, Arturo
13326 Community Road Apt# 16
Poway, CA  92064


Ruiz, Billy
11456 SE 186th St
Renton, WA  98055


Ruiz, Felix
717 W. 18th St. Apt. D
Costa Mesa, CA  92627

Ruiz, Luis
3018 Coffey Ln apt 31
Santa Rosa, CA  95403


Ruiz, Veronica
102 Smith Ave
Claremont, CA  91711


Ruiz-Padilla, Antonio
500 Monroe Ave NE Apt B-1-1
Renton, WA  98056


Russ Thompson's
11376 Camarosa Circle
San Diego, CA  92126


RVIP CA/WA/OR Portfolio LLC
C/O Developmers Diversified Realty Corp.
3300 Enterprise Parkway
Beachwood, OH  44122


RVIP CA/WA/OR Portfolio LLC
Department #102468-20992-2860
P.O. Box 92341
Cleveland, OH  44193


RVIP CA/WA/OR Portfolio, LLC
Michelle Kaus/Renee Weiss
2255 Contra Costa Blvd., #101
Pleasant Hill, CA  94523


RW Smith & Co.
PO Box 51847
Los Angeles, CA  90051

Rybacki, Shane
1722 Roahoke
Tustin, CA  92780


S&D Coffee, Inc.
300 Concord Parkway South
Concord, NC  28026-1628


Sacche, Juan
7115 Milwood Ave. #17
Canoga Park, CA  91303


Sacramento City Fire Dept.
Revenue Division
915 I St., Rm. 1214
Sacramento, CA  95814


Sacramento County
Environmental Management Dept.
8475 Jackson Road, Ste 240
Sacramento, CA  95826


Sacramento County
Unsecured Tax Unit
P.O. Box 508
Sacramento, CA  95812-0508


Sacramento Munuicipal Utility District
PO Box 15555
Sacramento, CA  95852


Sacramento Regional County Sanitation
District
10545 Armstrong Ave., Suite 101
Mather, CA  95655

Saenz, Michelle
1202 Sandia Ave
Sunnyvale, CA  94089


Safeco
Attn: Direct Billing Dept.
P.O Box 6476
Carol Stream, IL  60197-6476


Safeguard
P.O.Box 30910
Laguna Hills, CA  92654-0910


Safeway/PDA
4834 Collections Center Drive
Chicago, IL  60693


Sage Canyon Elementary School
5290 Harvest Run Drive
San Diego, CA  92130


Saint Sophia Cathedral
1324 S. Normandie Ave.
Los Angeles, CA  90006


Sais, Aurelio
555 West Ave. #88
San Ysidro, CA  92173


Sakha, Sophia
730 Via Cafetal
San Marcos, CA  92069


Sakna, Edriss
730 Via Cafetal
San Marcus, CA  92069

Sako, Harbiye
3629 Capriole Rd.
Riverside, CA  92503


Sal's Plumbing Inc.
P.O Box 1263
Norwalk, CA  90651-1263


Salas-Murillo, Marisela
202 Ammunition Road #44
Fallbrook, CA  92028


Salazar, Celeste
719 N Claremont apt 1
San Mateo, CA  94401


Salazar, Maria
8235 E. Orange Blossom Ln.
Scottsdale, AZ  85250


Salcedo Sanchez, Alicia
11644 Truro Ave. #5
Hawthorne, CA  90250


Saldivar Perez, Pablo
820 Hernandez Way Apt# D
Solana Beach, CA  92075


Sales Building Systems
9325 Progress Parkway
Mentor, OH  44060


Salgado Campos, Jose
16665 Montego Way
Tustin, CA  92780

Salgado Cruz, Basilio
1001 N Bewley St Apt A
Santa Ana, CA  92703


Salgado Garcia, Hugo
1761 Pomona Ave. Apt. C
Costa Mesa, CA  92627


Salgado Leon, Edilberto
10126 Camino Ruiz #73
San Diego, CA  92126


Salgado Ocampo, Sergio
1241 Hickory St.
Santa Ana, CA  92707


Salgado, Maria
140 Via Serena
Ranch Santa Marg, CA  92688


Salgado-Garcia, Noemy
3788 NE 4th St
Renton, WA  98056


Salgado-Sierra, Isaias
2315 North Frederick Street #8
Burbank, CA  91504


Saligan Mejia, Alberto
1318 N. Sycamore St. Apt. B
Santa Ana, CA  92701


Salmeron Fuentes, Jesus
109 S. Parker Rd.
Denver, CO  80231

Salomon Construction, Inc.
4841 Ruette De Mer
San Diego, CA   92130


Salvador Lopez, Jorge
6343 Cartwright Ave.
N. Hollywood, CA   91605


Salvador, Emma
4358 West 142nd St. Apt. D
Hawthorne, CA   90250


Sam's Window Cleaning Service
6241 Warner Ave Sp. 212
Huntington Beach, CA   92647


Samol-Juarez, Margarita
3026-S 220th Street #C-23
Desmoines, WA   98198


Samra, Sam
1756 Carmel Drive Apt# 220
Walnut Creek, CA   94596


San Bernardino County Health Dept.
Environmental Health
351 N. Mountain View Ave.
San Bernardino, CA   92415-0010


San Bernardino County Health Dept.
1647 E. Holt Blvd.
Ontario, CA   91761


San Bernardino County Tax Collector
172 W. Third Street, 1st Floor
San Bernardino, CA   92415-0360

San Diego Commerce
2652 4th Avenue, 2nd Floor
San Diego, CA  92103


San Diego Cosmopolitan Lions Club
Roy Buenviaje
660 V. Avenue
National City, CA  91950


San Diego County Credit Union
Francine Yorck
P.O. Box 269040
San Diego, CA  92196


San Diego County Tax Collector
1600 Pacific Highway, Suite 162
San Diego, CA  92101


San Diego Daily Transcript
2131 3rd Avenue
San Diego, CA  92101


San Diego Figure Skating Club
Suzan Cioffi
11079 Ice Skate Place
San Diego, CA  92126


San Diego Firestorm Community Recovery F
The Banali Group
5603 Lodi Street, #B
San Diego, CA  92117


San Diego Glass
P.O Box 1416
La Mesa, CA  91944

San Diego Lock & Safe
1765 Garnet Ave. Ste #1
San Diego, CA  92109-3351


San Diego Metro Weekly
P.O Box 4555
San Diego,       92164-4555


San Diego Neighborhood Newspapers
321 E Street
Chula Vista,      91910


San Diego North County Chamber of Commer
Gary Powers
11650 Iberia Place, Suite 200
San Diego, CA  92128


San Diego Recorder
Fictitious Business Names
P.O. Box 121750
San Diego, CA  92101


San Diego Recorder/County Clerk
1600 Pacific Coast Hwy, Rm 260
San Diego, CA  92112-1750


San Diego Select Builders
4694 Alvarado Canyon Rd.
San Diego, CA  92120


San Diego State University
University Cashiers Office
5500 Campanile Drive
San Diego, CA  92182-7426

San Diego Youth and Community Services
7373 University Ave. Ste. 201
La Mesa, CA  91941

San Dlegulto Academy Foundation
Sheila Purkin
800 Santa Fe Drive
Encinitas, CA  92024

San Elijo Elementary School
Debbie Depamphilis
1600 Schoolhouse Way
San Marcos, CA  92078

San Gabriel Valley Examiner
623 West Foothill Blvd.
Glendora, CA  91741

San Marcos High School Music Boosters
1615 San Marcos Blvd.
San Diego, CA  92078

San Marcos Middle School
Claudia Contreras
650 W. Mission Road
San Marcos, CA  92069

San Mateo Chamber of Commerce
PO Box 936
San Mateo, CA  94403

San Mateo County
2000 Alameda De Las Pulgas, Suite 100
San Mateo, CA  94403-1269

San Mateo County Clerk
455 County Center 4th Floor
Redwood City, CA  94063-1663


San Mateo Daily Journal
800 S. Claremont St. Ste.210
San Mateo, CA  94402


San Ramon Valley Fire Protection Distric
1500 Bollinger Canyon Road
San Ramon, CA  94583


Sanabria Garcia, Isaac
7125 N. Figeora St.
Santa Ana, CA  92706


Sanarez, Charlene
1810 Hillsdale Rd Apt 19
El Cajon, CA  92019


Sanchez Cruz, Javier
15809 Sunny Field Plaza
San Diego, CA  92127


Sanchez Hernandez, Esteban
740 Grossmont Ave.
El Cajon, CA  92020


Sanchez Hernandez, Evelyn
3163 Champion St
Oakland, CA  94602


Sanchez Hernandez, Pedro
4275 35th St. Apt# 2
San Diego, CA  92104

Sanchez Lucio, Ivan
633 Grandfield
Sunnyvale, CA  94087


Sanchez Montalbo, Pedro
4246 45th St. #2
San Diego, CA  92115


Sanchez Montanez, Josue
12233 213 St
Hawaiian Gardens, CA  90716


Sanchez Montiel, Jose
8607 Capricorn Way
San Diego, CA  92126


Sanchez Palacios, Baldomero
3425 E Garfield St
Phoenix, AZ  85008


Sanchez Pena, Jose
1058 Edwards Ave. Apt A
Santa Rosa, CA  95401


Sanchez Regalado, Cerbando
1234 W Cubbon
Santa Ana, CA  92703


Sanchez Romero, Juan
15537 Williams St Apt. F-12
Tustin, CA  92780


Sanchez Sanchez, Manuel
8411 Paine St SW
Lakewood, WA  98499

Sanchez V, Salvador
8714 E. Broadway
San Gabriel, CA  91776


Sanchez Zuniga, Nestor
27113 Via La Mancha
Laguna Niguel, CA  92677


Sanchez, Ana
1527 W 2nd Street
Santa Ana, CA  92703


Sanchez, Anthony
4439 W. 168th St. Apt A
Lawndale, CA  90260


Sanchez, Ariana
1050 Oak Grove #23
Concord, CA  94518


Sanchez, Cruz
1044 E. Chase Ave
Corona, CA  92881


Sanchez, Dignora
3003 Valmont Rd. #23
Boulder, CO  80301


Sanchez, Jarrad
1320 Folsom St. Apt# 28
Boulder, CO  80302


Sanchez, Jessica
44900 Corte Rd.
Temecula, CA  92592

Sanchez, Jose
1050 Oak Grove Apt 23
Concord, CA  94518


Sanchez, Jose
6721 Stonemen Drive
North Highland, CA  95660


Sanchez, Juan
719 W. Wilson Apt. C2
Costa Mesa, CA  92627


Sanchez, Juan
770 S Lyon Apt# 845
Santa Ana, CA  92705


Sanchez, Juan
4212 W. 154th St.
Lawndale, CA  90260


Sanchez, Lourdes
4439 W 168th Street
Lawndale, CA  90260


Sanchez, Miguel
9 Aliento
Rancho, CA  92688


Sanchez, Raul
1412 S. Gilbert Ave. #8
Fullerton, CA  92833


Sanchez, Rosa
3831 Pacific Ave Unit A-15
Forest Grove, OR  97116

Sanchez, Uriel
1801 S. La Habra Blvd. #28
La Habra, CA  90631


Sanchez-Castillo, Leonardo
1750 Diaret Ct
Concord, CA  94520


Sanchez-Ramos, Marisol
5446 Carlin Street #1
Los Angeles, CA  90016


Sandell, Jeremy
317 Walnut
Orange, CA  92868


Sanderson Safety Supply Co.
1101 S.E 3rd Ave.
Portland, OR  97214


Sandoval Gomez, Benjamin
2925 Monument Blvd. #116
Concord, CA  94520


Sandoval Hernandez, German
1203 Pacific Ave
Long Beach, CA  90813


Sandoval, Jessica
790 San Marcos Vosta Lane
San Marcos, CA  92069


Sandoval, Rafael
8418 Willis Ave.
Panorama City, CA  91342

Sandoval-Hernandez, Isidoro
401 Bermuda Drive Apt#4
San Mateo, CA  94403

Santa Anita
Fashion Park
File #55700
Los Angeles, CA  90074-5700

Santa Clara County
Business Division
70 W. Hedding St. E Wing
San Jose, CA  95110

Santa Clara County Clerk-Recorder
Dept of Enviromental Health
1555 Berger Drive ste 300
San Jose, CA  92112

Santa Rosa Junior College Foundation
Rachail Cutcher
1501 Mendocino Ave.
Santa Rosa, CA  95401

Santa Rosa Technology Magnet School PTA
Lynn Scheck
13282 Santa Rosa Rd
Camarillo, CA  93012

Santa Rosa Youth Soccer League
Steve Vella
1936 San Salvador Drive
Santa Rosa, CA  95403

Santa Susana High School Instrumental Mu
Attn: Ramona Mejia
3570 Cochran Street
Simi Valley, CA  93063


Santa Susanna High School ASB
3560 E. Cochran Street
Simi Valley, CA  93063


SanTan Sun News
P.O Box 23
Chandler, AZ  85244-0023


Santana Girl's Lacrosse
9915 North Magnolia
Santee, CA  92071


Santay, Noe
8149 Molokai Way
Fair Oaks, CA  95628


Santee Firefighter's Association
8950 Cottonwood Avenue
Santee, CA  92071


Santiago Garza, David
5231 S. Riviera Circle
Aurora, CO  80015


Santiago, Maria
7350 Watt Ave Apt# 44
North Highlands, CA  95660


Santiago, Oscar
330 S. Mariposa Ave.
Los Angeles, CA  90020

Santillan Garibaldo, Claudia
4431 Centinela Ave.
Los Angeles, CA  90066


Santos Guillermo, Humberto
1503 Deanna Ave.
Simi Valley, CA  93063


Santos, Gregorio
1818 S. 80th Pl.
Mesa, AZ  85209


Santoyo, Laura
1605 E. 9th St.
National City, CA  91950


Sara Castro
1106 Prospect Ave. #217
Santa Rosa, CA  95409


Saradpon, Samantha
24 Santa Barabara Court
Foothill Ranch, CA  92610


Saturn Freight Systems Inc.
P.O Box 680308
Marietta, GA  30068


Saucedo Rodriguez, Reynaldo
1680 Detroit Ave. #27
Concord, CA  94520


Saucedo, Arely
2945 N 47 Place
Phoenix, AZ  85018

Saucedo, Jacinto
17226 NW Concordia Ct #9
Portland, OR  97229


Saucedo, Marco
3033 E 18th Apt  B-5
National City, CA  91950


Savalza, Elsa
1222 N. Dakota St.
Chandler, AZ  85225


SBC California
Payment Center
Sacramento, CA  95887-0001


SC Publishing Inc.
16164 Sierra Highway
Santa Clarita, CA  91390


Schmitz, Volker
16141 Big Springs Way
San Diego, CA  92127


Schnidrig, Michael
5509 NW Harney Street
Vanc, WA  98663


SCI Park Place Fund, LLC
First Regional Bank/Monty Daley
1801 Century Park East, 8th Floor
Century City, CA  90067


SCI Parkplace Fund, LLC
1512 Eureka Road, Suite 100
Roseville, CA  95661

Scott Barshay
1720 Tiburon Court
Thousand Oaks, CA  91362


Scott Redington
3254 Ogalala Ave.
San Diego, CA  92117


Scott Slotkin
26741 Portola Pkwy, Suite 1E-139
Foothill Ranch, CA  92610


Scott, Mia
776 16th Street
Oakland, CA  94612


Scott, Nicholas
354 Benton Street
Santa Rosa, CA  95401


Scott, Robert
6 Kristy Ct.
Novato, CA  94947


Scripps Mesa Glass
2630 Rosehill Road
Escondido, CA  92025


Scripps Ranch High School
10410 Treena Street
San Diego, CA  92131


SD Cash Reigster Business System
7940 Arjons Drive
San Diego, CA  92126

SD Soccer Festival LLC
6125 Cornerstone Ct. E #100
San Diego, CA  92121


SDA Security Systems, Inc.
P.O. Box 82567
San Diego, CA  92138-2567


SDG&E
P.O. Box 25111
Santa Ana, CA  92799-5111


SDSU Aztec Shops Ltd.
Financial Services/Debbie
San Diego State University
San Diego, CA  92182-1701


SDSU Dance Team
Attn: Sharon Gordon
SDSU Aztec Recreation Ctr 55th St.
San Diego, CA  92115


Sealock, William
525 Penn St #305
Denver, CO  80203


Seals & Tenenbaum, Client Trust Acct
2323 West Lincoln Avenue, Suite 127
Anaheim, CA  92801


Seattle & King County Dept Of Public Hea
401 Fifth Ave., Suite 1100E
Seattle, WA  98104

```
Secretary Of State
P.O. Box 944230
1500  11th Street, 3rd Floor
Sacramento, CA  94244-2300


Secretary Of State - Jan Brewer
Trade Name Division
1700 W. Washington, 7th Floor
Phoenix, AZ  85007


Secundino, Marco
3870 Swift Ave
San Diego, CA  92109


Securian Retirement Services
P.O. Box 64787
St. Paul, MN  55164-0787


Securities And Exchange Commission
5670 Wilshire Blvd., 11th Floor
Los Angeles, CA  90036


Security Business Bank of SD
Steve Espino/Erin Patterson
701 B Street, Suite 100
San Diego, CA  92101


Security On-Demand, Inc.
9528 Miramar Rd., Suite 218
San Diego, CA  92126


Security Signal Devices, Inc.
1740 N. Lemon St.
Anaheim, CA  92801
```

Sedivy, Paul
1803 Oxford Ct.
Roseville, CA  95661


Seed Mackall LLP
Barton E. Clemens, Jr., Esq.
1332 Anacapa Street, Suite 200
Santa Barbara, CA  93101


Seeley, Kenneth
41924 Black Mountain Trail
Marrieta, CA  92562


Segovia Segovia, Martha
2789 College Blvd.
Oceanside, CA  92056


Segundo Alanis, Jose
3436 Los Mochis Way
Oceanside, CA  92056


Segura Erazo, Yunuen
1695 Longwood Ave. #5
Los Angeles, CA  90019


Segura, Linda
935 Harbor Blvd Apt 113
La Habra, CA  90631


Segura, Rosalva
1655 1/2 S. Longwood Ave
Los Angeles, CA  90019


Seifried, Jenna
1423 Meyerwood Cr
Highlands Ranch, CO  80302

Self Opportunity, Inc.
2250 FM407, Suite 108, PMB 219
Highland Villiage, TX  75077


Senior Class of Aragon High School
Attn: Stella Subroto
900 Alameda de las Pulgas
San Mateo, CA  94402


Serena, Angelo
13837 N 156th Lane
Surprise, AZ  85379


Serrano, Claudia
886 Penrose Dr. Apt. D
Corona, CA  92880


Serrano, Ernesto
6921 Brichwood Cir
Citrus Heights, CA  95621


Serrano, Esthela
1000 Saphire Ln.
Corona, CA  92882


Serrano, Favian
3768 Elma Road
Pasadena, CA  91107


Serrano, Jesus
3768 Elma Rd
Pasadena, CA  91107


Serrano-Esteban, Marcos
12070 SW Fischer Road Apt# L301
Tighrd, OR  97224

Serratos Gonzalez, Salvador
4747 E. Mississippi Ave. #208
Denver, CO  80246


Service Solutions
6000 Paysphere Circle
Chicago, IL  60674


SERVPRO of Seal Beach/Los Alamitos/Cypre
3267 Katella Avenue
Los Alamitos, CA  90720


Seton Catholic High School
1150 North Dobson Road
Chandler, AZ  85224


Sevilla Garxiola, Angel
913 30th St. Apt. A
Boulder, CO  80303


Seville Publishing
Gary Jones
5150 E.  La Palma Ave #106
Anaheim, CA  92807


Seyfarth Shaw LLP
131 S. Dearborn St., Suite 2400
Chicago, IL  60603-5577


Shaheen, Brian
948 S. Creekview
Anaheim Hills, CA  92808


Shahmoradian, Edvin
10420 Maya Linda Rd Apt D201
San Diego, CA  92126

Shahryar Allameh
1530 Park Newport
Newport Beach,      92660


Shammam Consulting Services, Inc.
2305 Valhalla View Dr.
El Cajon, CA  92019-3598


Shamon Freitas Agency Inc.
9606 Tierra Grande Street, Suite 204
San Diego, CA  92126


Shannon Scarscelli
7650 Reseda Blvd., Apt. 212
Reseda, CA  91335


Share Our Strength
P.O Box 759242
Baltimore, MD  21275-9242


Shay and Associates
Theresa Shay
10413 Craftsman Way Suite 100
San Diego, CA  92127


Shepherd of the Valley Lutheran School
23838 Kittridge Street
West Hills, CA  91307


Shibley, Bryan
5400 Remington Rd Chapultepec Hl 202
San Diego, CA  92115

Shiki Japanese Restaurat
Cleo Huang
1040 Park Place
San Mateo, CA  94403


Shoes 4 Work
Bob Giraldi
723 N. Tillamook St.
Portland, OR  97227


Shoes for Crews, Inc.
Mozes
1400 Centrepark Blvd., Suite 130
West Palm Beach, FL  33401-7403


Sibaja Aviles, Pamela
647 E. Los Angeles Ave.
Moorpark, CA  93021


Sierra and Douglas, LLC
Marty Clevenger
2998 Douglas Blvd., Suite 300
Roseville, CA  95661


Sierra College Foundation
Simona Krebbs
5000 Rocklin Road
Rocklin, CA  95677


Sierra-Castro, Justino
520 Hill Street
Oxnard, CA  93033


Sigma Alpha Zeta Inc.
Attn: Mireya Vasquez
11107 Bellinger St.
Lynwood, CA  90262

Sigma Phi Epsilon
28360 Black Oak Street
Moreno Valley, CA  92555


Sign Depot
31 E. Crescent Ave.
Mesa, AZ  85210


Signs By Big John
8727 Granite House Lane
Santee, CA  92071


Silicon Valley Community Newspapers
1095 The Alameda
San Jose, CA  95126


Silliker Inc.
3155 Paysphere Circle
Chicago, IL  60674


Silva Mendoza, Wilmer
533 Linsay Ave.
Sacramento, CA  95838


Silva, Beatriz
7 Via Amistosa Apt#C
Rancho Santa Margarita, CA  92688


Silva, Christopher
10081 Rio San Diego Dr. #322
San Diego, CA  92108


Silva, Diego
11021 Hastings Ct.
Rancho, CA  91730

Silva, Phillip
13205 Holly Tree Lane
Poway, CA  92064


Silver & Freedman
Attn: Allison Meshekow Holtzman, Esq.
2029 Century Park East, 19th Floor
Los Angeles, CA  90067-3005


Silvia, Nerida
1411 Monument Blvd. Apt C4
Concord, CA  94520


Simi Entertainment Plaza, LP
PO Box 515315
Los Angeles, CA  90051-6615


Simi Entertainment Plaza, LP
C/O River Rock
5000 E. Spring Street, Suite 220
Long Beach, CA  90815


Simi Valley High School Music Boosters
5400 Cochran Avenue
Simi Valley, CA  93063


Simi Valley Rainbow Girls
Janet Monroe
1541 Patricia Avenue
Simi Valley, CA  93065


Sister Cities of Gilbert
P.O Box 527
Gilbert, AZ  85299

Site Analytics Co.
201 East 87th St 28th Floor
New York, NY  10128


SKCDPH
401 Fifth Ave Suite 1100E
Seattle, WA  98104


Skyview Satellite Networks Inc.
14605 N. Airport Dr. Suite 370
Scottsdale, AZ  85260


SL Forms
P.O. Box 502280
San Diego, CA  92150-2280


SL West Hollywood, LLC
Mina Elliot/May Anderson/Clare
5757 Wilshire Blvd., Penthouse 30
Los Angeles, CA  90036


SMB Graphics
414-C Country Club Drive
Simi Valley, CA  93065


SMC Grease Specialist Inc.
P.O Box 1343
Corona, CA  92878


Smith & Hawken - Trade Division
4 Hamilton Landing Suite 100
Novato, CA  94949


Smith, Brandon
509 Rivera Street
Chula Vista, CA  91911-5602

Smith, Kellyann
3131 Lees Ave.
Long Beach, CA  90808


Snyder, Tabitha
2337 Fallingleaf Road
Oceanside, CA  92056


So Cal Arsenal Baseball Team
11632 Wembley Road
Los Alamitos, CA  90720


So Cal Grahics
8316 Clairmont Mesa Blvd., Suite 105
San Diego, CA  92111


SOCES Class of 2010
Attn: Cathy Morales
18605 Erwin St.
Tarzana, CA  91335-6824


Society for Human Resource Management
1800 Duke Street
Alexandria, VA  22314


Solana Highlands Elementary School
3520 Long Run Dr.
San Diego, CA  92130


Solana Pacific Elementary
Attn: Melissa Mikulak
3300 Townsgate Drive
San Diego, CA  92130

Solano, Alan
9600 19th St #120
Alta Loma, CA  91737


Solano, Johana
6705 Kelly Street
San Diego, CA  92111


Solares, Luis
13751 Edwards St. Apt. 17a
Westminister, CA  92683


Solis Uribe, Xochilt
223 E Clifton Ave apt 3
Anaheim, CA  92805


Solis, Claudia
673 San Miguel Ave
San Diego, CA  92113


Solis, Fabiola
673 San Miguel Avenue
San Diego, CA  92113


Solis, Ingrid
503 Hendry Circle
Roseville, CA  95675


Soltan, Chad
26172 Pavillion
Mission Viejo, CA  92692


Sona Financial Services, Inc.
Jack Ross
2329 Collanade Court
Las Vegas, NV  89128-3107

```
Sonne, Alisa
2364 NW Overton St. Apt 10
Portland, OR  97210


Sonoma County
585 Fiscal Drive, Room 100-F
Santa Rosa, CA  95403


Sonoma County
Environmental Health Division
3273 Ariway Drive
Santa Rosa, CA  95403-2097


Sonora High School-Associated Student Bo
1051 W. Bastanchury Rd.
Fullerton, CA  92833-2247


Soriano, Carlos
7423 Craner Ave.
Sun Valley, CA  91352


Soriano, Nadia
333 N. Emerald Drive Apt#62
Vista, CA  92083


Sorrento Hills Marketplace LP
8799 Balboa Ave., Suite 270
San Diego, CA  92123


Sorrento Hills Marketplace, LP
Shannon Engle
Dept. 9619
Los Angeles, CA  90084-9619
```

Sotelo, Juan
3684 Altadena Ave. Apt#1
San Diego, CA  91205


Sotelo, Lazaro
611 Iris Ave. #11
Sunnyvale, CA  94086


Soto Acalco, Adrian
1255 SW Why Worry Ln
Beaverton, OR  97008


Soto Chavez, Cresencia
535 E. Maude Ave. #20
Sunnyvale, CA  94085


Soto Colin, Isaul
7909 Topanga Canyon Blvd. $242
Canoga Park, CA  91304


Soto Gonzales, Mertida
4550 SW Murray Blvd Apt 94
Beaverton, OR  97005


Soto Juarez, Hugo
19822 Brookhurst St Apt 7H
Huntington Beach, CA  92646


Soto Lopez, Baltazar
415 Midway Dr.
Escondido, CA  92027


Soto, Byron
2619 S. Fairview St. Apt. G#203
Santa Ana, CA  92704

Soto, Dohaysky
4105 Walnut Ridge
San Diego, CA  92130


Soto, Emilia
756 Elder Pl.
Escondido, CA  92025


Soto, Gustavo
1901 W La Veta Apt 127
Orange, CA  92868


Soto, Joel
12115 Berg River Cir.
Fountain Valley, CA  92708


Soto, Justyna
2763 Galena Ave
Simi Valley, CA  93065


Soto, Liliana
217 N. Lee St.
Fullerton, CA  92833


Soto, Maria
17840 SW Alexander St Apt 15
Aloha, OR  97006


Soto, Michelle
4105 Walnut Ridge
San Diego, CA  92130


Sound Unlimited Boosters, Inc
751 Otay Lakes Road
Chula Vista, CA  91913

Source One Architectural & Development S
Dawnn Short
1475 Lawrence St, Suite 206
Denver, CO  80202


Source Refrigeration & HVAC, Inc.
P.O. Box 515337
Los Angeles, CA  90051-6637


Source Refrigeration & HVAC, Inc.
P.O. Box 515229
Los Angeles, CA  90051-6529


South Bay Delta Gamma
Deborah McGowan
216 S. Juanita Ave # C
Redondo Beach, CA  90277


South Bay Mechanical Services
221 West 16th Street
National City, CA  91950-4414


South Coast A.Q.M.D.
21865 E. Copley Drive
Diamond Bar, CA  91765-0943


South Coast Retail, LLC
C/O McMillian Companies
2727 Hoover Ave.
National City, CA  91950


South County Adult Day Services
John Shannon
24300 El Toro Road, Bldg. A
Laguna Woods, CA  92653

```
South Irvine Dolphins
3 Trieste
Irvine, CA  92606


South Orange County Regional Chamber of
26311 Antonio Parkway Ste. 400
Las Flores, CA  92688


South San Diego Imperial Beach Youth Foo
P.O Box 530092
San Diego, CA  92153-0092


Southern Californa Gas Company
1801 S. Atlantic Blvd.
Monterey Park, CA  91754-5207


Southern California Edison Company
PO Box 600
Rosemead, CA  91771


Southern California Water
10758 Washington Blvd.
Culver City, CA  90230


Southern Wine & Spirits, Inc.
Patty Cervantes
2404 South Wilson St.
Tempe, AZ  85282


Southern, Matthew
2619 Wilshire Blvd, #701
Los Angeles, CA  90057


Southwest Gas Corporation
P.O. Box 52075 / MC 42K-002
Phoenix, CA  85254
```

Southwest Outdoor Cooling, Inc.
1 E. Canterbury Court
Phoenix, AZ  85022


Southwest Spinal Cord Injury Fund
Attn: Lissette Whitehead
150 N. Radnor Chester Rd. Suite F-120
Randor, PA  19087


Spatial Insights, Inc.
7635 Leesburg Pike, Second Floor
Falls Church, VA  22043-2520


Spatola, Carlos
3150 Flower Ave.
Salem, OR  97301


Spatola, Mauricio
17694 SW Corona Lane
Beaverton, OR  97006


Speck, Danielle
8410 Sedorus St.
San Diego, CA  92129


Spectrum Games Inc.
1230 Carbide Drive
Corona, CA  92881


Spektor, Mariya
19565 Highridge Way
Trabuco Canyon, CA  92679


Spencer Tilton
129 S Sycamore Ave.
Los Angeles, CA  90036

Spindler, Megan
10553 Maple
Cypress, CA  90630


Spotless High Pressure Cleaning
Daniel Cambell
2139 E. 4th Street #192
Ontario, CA  91764


SPRINT
P.O Box 79357
City of Industry, CA  91716-9357


Spy V. Style Co.
Kara Weisrock
1 Old Concord
Ladera Ranch, CA  92694


SRP
PO Box 2950
Phoenix, AZ  85062


St Constantine & Helen Greek Orthodox Ch
3459 Manchester Avenue #32
Cardiff, CA  92007


St. Cecilia School
1311 S. E. Sycamore
Tustin, CA  92780


St. Demetrios Greek Festival
Fr. Gary Kyriacou
400 Skyway Drive
Camarillo, CA  93010

St. Francis of Assisi Episcopal Church
Attn: Tom Butler
280 Royal Ave.
Simi Valley, CA  93065


St. Juliana School
Janice Arellano
2 Eastwind Drive
Buena Park, CA  90621


St. Katherine Greek Church
722 Knob Hill
Redondo Beach, CA  90277


St. Katherine Greek Orthodox Church
2716 N. Dobson Road
Chandler, AZ  85224


St. Mary and All Angels
Amy Gritters
7 Pursuit
Aliso Viejo, CA  92656


St. Mel School Roman Catholic Archbishop
Attn: Karen Pallete
20874 Ventura Blvd.
Woodland Hills, CA  91364


St. Michael's Academy
107 W. Marguita Ave.
San Clemente, CA  92672


St. Nectarios Greek Orthodox Church & Sh
20340 East Covina Blvd.
Covina, CA  91724-1608

St. Nicholas Festival
3753 Woodbark Ct.
San Jose, CA  95117


St. Saviour Lutheran Church
Sandra Brusie
4191 Cochran Street
Simi Valley, CA  93063


St. Spyridon Greek Orthodox Church
3655 Park Boulevard
San Diego, CA  92103


St.Nicholas Greek Orthodox Church
42030 Avenida Alvarado #A
Temecula, CA  92590


Stacey Bert
Stacey Bert
1512 N. Crosswater Way
Eagle, ID  83616


Stacy Taylor
1343 Navellier Street
El Cerrito, CA  94530


Stadling Yocca Carlson & Rauth
Bruce C. Stuart, Esq.
660 Newport Center Drive, Suite 1600
Newport Beach, CA  92660


Stalions, John
5916 N. Michigan Ave.
Portland, OR  97217

Stalters, Sean
21915 Warriors Path Drive
Payton, CO  80831


Stamp-Connection.com
109 NE Roberts Ave.
Gresham, OR  97030


Stanley, Mario
2334 Bryce Road
El Monte, CA  91732


Staples Business Advantage
Dept LA
P.O. Box 83689
Chicago, IL  60696-3689


Star Line & Hospitality Supply
1501 Lancer Drive
Moorestown, NJ  08057


Star Park LLC
610 SW Alder St. Suite 1221
Portland, OR  97205


Starbuck, Mollie
4712 Woodhaven
Yorba Linda, CA  90886


Steel, Jacquelyn
70 Oaklawn Dr. #11
Daly City, CA  94015

Steele Elemantary School
Attn: Jennifer Ramirez
320 S. Marion Parkway
Denver, CO  80209


Steele, Chelsea
15750 Arroyo Dr. #146
Moorpark, CA  93065


Stephen DuBose
1218 Dunbrook Lane
Atlanta, GA  30338


Stephens, Brianne
29901 Altisima
Rancho Santa Margarita, CA  92688


Sterling Pacific Meat Co. Inc.
6114 Scott Way
Commerce, CA  90040


Steve Hearn
2094 E. Grand Avenue, Apt. 55
Escondido, CA  92025


Stevenson, Alena
10420 Maya Linda Rd Apt 201
San Diego, CA  92126


Stir Foods LLC
1581 N. Main St.
Orange, CA  92867


Stone Ranch Elementary School Foundation
P.O. Box 270008
San Diego, CA  92198

Stone, Nathaniel
11018 Larkridge St
Santee, CA  92071


Stonecreek Christian Church
Attn: Dee
30151 Avenida De Las Banderas
Rancho Santa Margarita, CA  92688


Stoner Electric Inc.
1904 SE Ochoco St.
Milwaukie, OR  97222


StoneRiver Pharmacy Solutions
Attn: Nicole Hanks
P.O Box 504591
St. Louis, MO  63150-4591


Storm Tropic Mobile Detailing
10204 Kerrigan St.
Santee, CA  92071


Strategic Equipment & Supply Corp.
NW 5584
PO Box 1450
Minneapolis, MN  55485-5584


Strategic Property Mgmt., Inc.
Randy Strauss/Julie Merry
2055 Third Ave, Suite C
San Diego, CA  92101


Straub Distributing
Todd  Beightol
2701 Dow Avenue
Tustin, CA  92780

Strawder, Aprii
7857 Stalmer Street
San Diego, CA   92111


Strickland, David
Po Box 941
Aguanga, CA   92536


Strode's Refrigeration & A/C
7504 S.E. Woodstock Blvd.
Portland, OR   97206


Strutz, Stacy
20145 SW Cascadia
Aloha, OR   97007


Sts. Peter & Paul Greek Orthodox Church
5640 Jay Road
Boulder, CO   80301


Stuart, Corrine
1850 Whittier Ave E203
Costa Mesa, CA   92627


Student Voice
255 W. Stanley Ave. Suite 150
Ventura, CA   93001


Studio C Architects
Mark Swenson
6125 Cornerstone Ct E # 200
San Diego, CA   92121

Styles Media Group, LLC
Janie Thai
1845 Business Center Dr., #106
San Bernardino, CA  92408


Suarez, Alejandro
25092 Farthing St. #27
Lake Forest, CA  92630


Suarez, Osvaldo
2818 E. Megan St.
Gilbert, AZ  85295


Suarez, Pamela
69 Bel Mar Ave.
Daly City, CA  94015


Suarez-Martinez, Raymundo
48 Apache Drive
Coto de Caza, CA  92679


Sudberry Properties, Inc.
Eastlake Village Marketplace
5465 Morehouse Drive, Suite 260
San Diego, CA  92121-4714


Suh, Francis
2219 S Hobart Blvd Apt 1
Los Angeles, CA  90018


Summit General Contractors Incorporated
31716 South Coast Highway
Laguna Beach, CA  92651-6974

Sunbelt Flooring, Inc.
Veronica Ramirez
3340 Riverside Drive, #A
Chino, CA  91710


Sunflower Plaza Co.
c/o Albert B. Glickman & Assoc/C Pridono
9720 Wilshire Blvd, Suite #600
Beverly Hills, CA  90212-2025


Sunnyvale Chamber Of Commerce
Suzi Blackman
101 West Olive Ave.
Sunnyvale, CA  94086


Superior Electrical Advertising Inc.
1700 West Anaheim St.
Long Beach, CA  90813-1195


SureWest Communications
P.O. Box 1110
Roseville, CA  95678-8110


Surf Soccer
Attn: Amy Collins
625 Broadway Suite 1200
San Diego,      92101


Susan M Rodriguez
9334 Hillery Drive Apt. 13201
San Diego, CA  92126


Sutter, Eric
1737 Baseline Rd.
Boulder, CO  80302

Svoboda Studios Inc.
15 Rancho Circle
Lake Forest, CA  92630-8324


Swanson & Son Inc.
2101 Del Paso Blvd.
Sacramento, CA  95815-3001


Swanson, Jessica
27228 120th Ave SE
Kent, WA  98030


Swarm, John
137 E Glenwood Drive
Fullerton, CA  92832


Swarm, John
137 E. Glenwood
Fullerton, CA  92832


Swisher Heating & A/C
12129 W. Peoria Ave.
El Mirage, AZ  85335


Sycamore Canyon PTA
4601 Via Rio
Newbury Park, CA  91320


Tako Tyko Sign and Lighting
5010 Venice Blvd.
Los Angeles, CA  90019


Talamantes, Edgar
517 33rd S
San Diego, CA  92113

Tamayo, Javier
1671 Haller Ct apt 2
Concord, CA  94520


Tamayo, Jorge
2010 S. Redondo Blvd.
Los Angeles, CA  90016


Taneza, Benedict
705 West Elberon Ave
San Pedro, CA  90731


Tapia, Brenda
5965 Palm Ave
Riverside, CA  92506


Tapia, Marco
5965 Palm Ave.
Riverside, CA  92506


Tara Bland
8253 Graves Ave. #209
Santee, CA  92071


Tax Collector, Multnomah County
P.O. Box 2716
Portland, OR  97208-2716


Taylor, Chelsie
7324 Arutas Dr
North Highlands, CA  95660


Taylor, John
301 S. Monte Vista    Apt#6
La Habra, CA  90631

Taylor, Micaila
7800 El Camino Real Apt 1121
Colma, CA  94014


Taylor-Jones, Tamika
849 Oak St
Alameda, CA  94501


Tazz Lighting, Inc.
6179 El Camino Real, Suite 100
Carlsbad, CA  92011


Team Reprographics, Inc.
1200 Fourth Ave.
San Diego, CA  92101


Tears of Joy Video
925 North Vulcan #106
Encinitas, CA  92024


Technomic Information Services
300 South Riverside Plaza, #1200
Chicago, IL  60606


Teiac Lopez, Florencio
1216 Meridian Way
Rocklin, CA  95765


TelePacific Communications
P.O Box 526015
Sacramento, CA  95852-6015


Tell Us About Us, Inc.
90 Market Ave., Unit 4
Wimmipeg, Manitoba, MB  R3B 0P3

Tellez, Alicia
258 State Street
Chula Vista, CA  91911


Tello-Rodriguez, Griselda
1230 Aristotle Glen
Escondido, CA  92026


Temecula Valley High School PTSA
Susan Houston
31555 Rancho Vista Road
Temecula, CA  92592


Temecula Vlly Chamber of Comm
26790 Ynez Court
Temecula, CA  92591


Temple Adat Shalom
Janet Schultze
15905 Pomerado Road
Poway, CA  92064


Temple Akiba
Stephanie Schwartz
5249 S. Sepulveda Blvd.
Culver City, CA  90230


Temple Beth Ami
Attn: Adam Greenwald
23023 Hilse Lane
Newhall, CA  91321


Temple Beth Ohr
Ellie
15721 Rosecrans Avenue
La Mirada, CA  90637

Teniente, Peter
619 W Park St
Ontario, CA  91762


Tenorio, Julieta
2 Burlingame Lane
Aliso Viejo, CA  92656


Teo L, Amner
12703 Oxford Ave.
Hawthorne, CA  90250


Teodoro, Carlos
14517 Larch Ave Apt #4
Lawndale, CA  90260


Teodoro, Mayra
4100 W. 161st St.
Lawndale, CA  90260


Tepepo, Fernando
17 Twin Creek Cir.
Petaluma, CA  94954


Tepetlapa, Orlando
4220 51st Street
San Diego, CA  92115


Tepox Castillo, Oscar
1741 Wright St Apt 31
Sacremento, CA  95828


Teran, Angel
53218 Ambridge Street
Lake Elsinore, CA  92532

Terminix International
860 Ridge Lake Blvd.
Memphis, TN  38120


Terpsicore Danc Co./Art Renaissance Foun
Attn: Danna Parket
4610 N. 40th St.
Phoenix, AZ  85018


Terra Nova Group
C/O Newmark Merrill Companies
427 College Blvd., Suite K
Oceanside, CA  92057


Terra Nova Plaza
C/O Newmark Merrill Companies
5850 Canoga Ave., #650
Woodland Hills, CA  91367


Terry's Testing Inc.
3233 Grand Ave N-391
Chino Hills, CA  91709


The Adworks
2351 Sunset Blvd. #170-PMB 242
Rocklin, CA  95765


The Art of Concrete
Jay Peterson
5267 Hubbert Street
Oceanside, CA  92056


The Awning Cleaners
Sal Alvarez
1425 Pennsylvania Ave.
Los Angeles, CA  90033

The Bolsa Chica Foundation
Alexia Swanepoel
16531 Bolsa Chica Street #312
Huntington Beach, CA  92649


The Breast Cancer 3 Day
Terri Doak
10200 A Willow Creek Road
San Diego, CA  92131


The Brixey Corp.
13030 Inglewood Ave., Suite 200
Hawthorne, CA  90250


The Chance Theater
Attn: Erika Miller
5552 E. La Palma Ave.
Anaheim Hills, CA  92807


The City of San Diego
P.O. Box 121536
San Deigo, CA  92112-1536


The City of San Marcos
c/o IDS Real Estate Group/Keith Gregory
P.O Box 511350
Los Angeles, CA  90051-7905


The City Of San Marcos
Attn: Paul Malone
1 Civic Center Drive
San Marcos, CA  92069


The Ellis Company
3957 Pacific Highway
San Diego, CA  92110-2027

The Ellis Company
1501 Lancer Drive
Moorestown, NJ   08057


The Falls Investors, LLC
c/o Pacific Capital Mgmt/Tanya Haro
1400 Rocky Ridge Dr., #250
Roseville, CA   95661


The Grille-Master Inc.
18340 Yorba Linda Blvd., Suite 107, PMB
Yorba Linda, CA   92886


The Hartford
P.O. Box 2907
Hartford, CT   06104-2907


The Heart Touch Project
Attn: Danielle Bialek Perry
3400 Airport Ave. #42
Santa Monica, CA   90405


The Irvine Company
C/O Madison Marquette Retails Services
5 Jenner, Suite 100
Irvine, CA   92618-3808


The Irvine Company
550 Newport Center Drive
Newport Beach, CA   92658-6370


The Irvine Company
Oak Creek Village - Irvine Alton
Dept. 1193 - S41961
Los Angeles, CA   90084-1193

```
The Irvine Company
The Bluffs-Newport Beach
Dept. 2246-S43111
Los Angeles, CA  90084


The Irvine Company
Trabuco Grove
Dept. 2566-S53926
Los Angeles, CA  90084-2566


The Irvine Company LLC
Retail Center: The Market PlaceIII/Andre
Dept 2569 - S50004
Los Angeles, CA  90084-2569


The Johnston Group Inc.
1512 Larimer St. Suite 700
Denver, CO  80202


The Lancaster Company
Tania Lancaster
1530 Vista Claridad
La Jolla, CA  92037


The Leukemia & Lymphoma Society (San Die
Attn: Noosheen Alaverdi/Dr. Rob Rich
9150 Chesapeake Dr. Suite 100
San Diego, CA  92123


The Leukemia & Lymphoma Society - Team i
Attn: Kerri Watt
1390 Market St. Suite 1200
San Francisco, CA  94102
```

The Leukemia & Lymphoma Society Team in
Judy Joseph
2333 N. Broadway, Suite 320
Santa Ana, CA  92706


The Leukemia and Lymphoma Society Inc.
6033 West Century Blvd., Suite 300
Los Angeles, CA  90045


The Leung Trust
TED LEUNG
900 Kearny Street, Ste. 618
San Francisco, CA  94133


The Macerich Partnership, LP
Macerich Twenty Ninth Street LLC
Dept 2596-3000
Los Angeles, CA  90084-2596


The Neighborhood Publication
3938 Fifth Avenue
San Diego, CA  92103


The Orange County Register
Diana Carpenter
17777 Newhope Street, 2nd Floor
Fountain Valley, CA  92708


The Orange County Register
File 56017
Los Angeles, CA  90074-6017


The Peppertree Foundation
4045 Palos Verdes Drive North
Rolling Hills Estates, CA  90274

The Petaluma Post
PO Box 493
Petaluma, CA  94953


The Press Democrat
P.O Box 30067
Los Angeles, CA  90030-0067


The Pride Cal. State Univ. San Marcos
333 N Twin oaks Valley Road
San Marcos,      92096-0001


The Promenade
c/o Pederson Group, Inc./Willie Johnson
2800 N. Central Ave., Ste 1500
Phoenix, AZ  85004


The Promenade
C/O Pederson Group, Inc.
2800 N. Central Ave., Suite 1500
Phoenix, AZ  85004


The Radiology Group, P.C.
P.O Box 25184
Portland, OR  97298-0184


The Rancho Shops, LLC
C/O Pacific Century Investment, Inc.
1400 N. Harbor Blvd., Suite 625
Fullerton, CA  92835


The Regents of the University of Califor
UCI, Cashiers Office
228 Administration Building
Irvine, CA  92697-1975

```
The Report Factory
236 N. Hale St.
Palatine, IL  60067


The Robford Company, LLC
1309 West Main Street
Rapid City, SD, CA  57709-2624


The Robford Company, LLC
1309 West Main Street
Rapid City, SD  57709-2624


The Sacramento Bee
P.O. Box 11967
Fresno, CA  93776-1967


The Sadler Group
500 Maint St. Suite 700
Fort Worth, TX  76102


The San Marcos Company, LP
Attn: Keith Gregory
P.O. Box 1053
San Marcos, CA  92075


The Sanderling School
Heidi Smith
1401 Windsor Road
Cardiff by the Sea, CA  92007


The Sonoma County Herald-Recorder
1818 Fourth St.
Santa Rosa, CA  95404
```

The Sound Specialist
Michael Jiminez
724 N. Avenue 64
Los Angeles, CA  90042


The Steritech Group, Inc.
PO Box 472127
Charlotte, NC  28247-2127


The Student Nutrition Organization
Christine Hoffmaster
5500 Campanile Drive ENS # 351
San Diego, CA  92182


The Voicecaster
1832 W. Burbank Blvd.
Burbank, CA  91506-1348


The Wasserstrom Company
477 S. Front Street
Columbus, OH  43215


The Waverly School
67 W. Bellevue Drive
Pasadena, CA  91105


The Zenith
File 50004
Los Angeles, CA  90074


Thomas, Nicole
1145 Bonita Drive
Escondido, CA  92024

Thomas, Vernita
22903 92 Ave N
Edmonds, WA  98020


Thompson Castillo, Amada
14752 Jefferson St
Midway City, CA  92655


Thompson, Heather
80 B Poinsetta ave
San Mateo, CA  94403


Thompson, Jeffrey
1704 Grand Ave.
Sacramento, CA  95838


Thousand Oaks Marketplace, LP
John Tchetchenian
5850 Canoga Ave., Suite 650
Woodland Hills, CA  91367


Three Wire Electric, Inc.
2265 Business Way
Riverside, CA  92501


Thunder Youth Hockey Club
131 W. Easy Street
Simi Valley, CA  93063


Thurgood Marshall Elementary School
2295 MacKenzie Creek Rd
Chula Vista, CA  91914


Tiarna Real Estate Services
15250 Ventura Blvd., Suite 1010
Sherman Oaks, CA  91403

```
TIC Retail Properties - Oakcreek Village
Retail Center: Oak CreekVillage/Rebecca
Dept 1193 - S41961
Los Angeles, CA  90084-1193


TIC Retail Properties - The Bluffs
Retail Center: The Bluffs/Mary Rush
Dept 2246 - S43111
Los Angeles, CA  90084-2246


TIC Retail Properties - The Market Place
Retail Center: The Market Place III?Andr
Dept 2569 - S50004
Los Angeles, CA  90084-2569


TIC Retail Properties - Trabuco Grove
Retain Center: Trabuco Grove/Jovana Kung
Dept 2566 - S53926
Los Angeles, CA  90084-2566


Tijeras Creek Elementary School
Julie Andersen & Nancy deGorte
23072 Avenida Empresa
Rancho Santa Margarita, CA  92688


Tilton, Spencer
129 S Sycamore Av
Los Angeles, CA  90036


Tim Corcoran
12388 Caminito Vibrante
San Diego, CA  92131


Tim Pickwell
11975 El Camino Real, Suite 200
San Diego, CA  92130
```

Time Warner Cable
Benjamin Manlic
3633 East Inland Empire Blvd., Suite 100
Ontario, CA  91764


Times Community News
425 West Broadway, Suite 300
Glendale, CA  91204


Timpson, Beth
229 Lanitos Ave
Sunnyvale, CA  94086


Tin Can Marketing
Angelina Muniz
P.O. Box 2398
Tempe, AZ  85280-2398


Tinoco Pedraza, Jorge
1937 Dove Lane #305
Carlsbad, CA  92009


Tirado, Daniela
1828 E. Yale St.
Ontario, CA  91764


Title Pro Information Systems
Ronald Cogswell
3566 Amber Lane
Oceanside, CA  92056


Tivinity Inc. DBA Datassential
P.O Box 661690
Arcadia, CA  91066-1690

Tlahuel, Marisol
21902 Ibex Ave.
Hauaiian Gardens, CA   90716


Tlaseca, Juan
2130 N Lewis St.
Santa Ana, CA   92706


TNT Electric Sign, Inc.
3080 E. 29th St.
Long Beach, CA   90806


Tobar Flor, Maria
727 W. 147th St.
Gardena, CA   90247


Tobler, Elijah
6522 Ambrosia Dr. #5306
San Diego, CA   92124


Toledano, Ilse
12521 Westminster Ave. #1
Garden Grove, CA   92840


Tolentino, Adrian
5103 Coban St
National City, CA   92114


Tolentino, Miguel
12634 Torrey Bluff
San Diego, CA   92130


Tolentino-Gomez, Carlos
2606 Los Amigos
Rancho Cordova, CA   95670

Tony Gallo Painting Inc.
20 Surfbird Lane
Aliso Viejo, CA  09265


Tony's Locksmith & Safe Service
217 South De La Estrella
San Clemente, CA  92672


Topanga Plaza
Topanga Plaza/Paula Ostrove/Gynna Dalenc
File #54734
Los Angeles, CA  90074-4734


Toribio, Beatriz
7550 Genesta Ave
Van Nuys, CA  91406


Torrance Jaycees
PO Box 3007
Torrance, CA  90510


Torrano, Jose
305 Reflections Cir. #13
San Ramon, CA  94583


Torres Adame, Daniel
3025 E Street
San Diego, CA  97102


Torres Ramirez, Gabriel
4818 W 117th St. AptD
Hawthorne, CA  90250


Torres Rodriguez, Juana
21909 Lanark St. #10
Canoga Park, CA  91304

```
Torres Vargas, Linda
8695 Belfast Circle
San Diego, CA  92126


Torres, Alejandro
4024 W. 147th Street Apt#12
Lawndale, CA  90260


Torres, Alejandro
14822 Newland St.
Midway City, CA  92655


Torres, Ignacio
960 Helen Ave. #4
Sunnyvale, CA  94086


Torres, Joseph
6651 Maple Drive
Dublin, CA  94568


Torres, Marilu
4120 W. 5th St. Apt. 3b
Santa Ana, CA  92703


Torres, Paris
1097 Azalea Ln.
Concord, CA  94520


Torres, Ricardo
4583 Polk Ave
San Diego, CA  92105


Torres, Roman
8531 Trask Ave. Apt. E 14
Garden Grove, CA  92841
```

Torres, Rosalinda
2475 Inverness Drive
Lincoln, CA   95648


Torres, Tiffany
250 W. Central Ave #913
Brea, CA   92821


Torres, Veronica
1209 Ridgecrest Way
Roseville, CA   95661


Torres-Delagado, Jesus
1629 S. Walnut St Apt#A4
Anaheim, CA   92802


Torrey Hills Elementary School
Lisa Bycott
10830 Calle Mar de Mariposa
San Diego, CA   92130


Torrey Hills Marketplace LLC
C/O Asset Management Specialists, LLC
P.O. Box 658
Oceanside, CA   92049


Torrey Hills Marketplace, LLC
Shannon Engle
Dept. 9619
Los Angeles, CA   90084-9619


Torrey Pines High School Foundation Inc.
P.O BOX 2489
Del Mar, CA   92014-1789

Toxtle, Armando
4796 Calle Solimar
Oceanside, CA  92057


Trabuco Hills HS Instrumental Music Prog
27501 Mustang Run
Mission Viejo, CA  92691


Traffic.com, Inc
Kim Cook
PO Box 49167
San Jose, CA  95161


Transource
PO Box 60005
Charlotte, NC  28260-0005


Transwestern Harvest Lakeshore LLC
c/o Harvest Partners/Lorrie Holmes
8070 Park Lane, Ste 100
Dallas, TX  75231


Trap Recyclers Inc.
One Work Circle
Salinas, CA  93901


Traylor Electric Company Inc.
1040 W. Kettleman LN #157
Lodi, CA  95240


Trejo Salas, Amadeo
310 W. Archer Pl. #204
Denver, CO  80223

Trevor Sacco
5483 Valerio Trail
San Diego, CA  92130


Tri-County Health Dept.
7000 East Belleview Ave., Suite 301
Greenwood Village, CO  80111-1628


Tri-Tech Appliance Repair
PO Box 15351
Sacramento, CA  95851


Triangle Knife Co.
7441 Mission Gorge Rd.
San Diego, CA  92120-1301


Trias, Jeffrey
8404B Summerdale Road
San Diego, CA  92126


Trinity Children and Family Services
1460 E. Cooley Drive
Colton, CA  92324


Trinity Episcopal
2400 No. Canal St.
Orange, CA  92865-3614


Trinity Life Bible College
5225 Hillsdale Blvd.
Sacramento, CA  95842


Trinity Lutheran Church
5969 Brockton Avenue
Riverside, CA  92506

```
Trivinity Inc. DBA Datassential
P.O Box 661690
Arcadia, CA  91066-1690


Trondle, Melissa
4342 Green Street
Los Alamitos, CA  90623


Tropic Heating
Steven Walton
1317 E. Firwood Ct.
Orange, CA  92866-3383


Tropical Beverage
Jessica
2615 S. Rousselle St.
Santa Ana, CA  92707


Trujillo Rogel, David
4718 SW Shatluck Rd
Portland, OR  97221


Trujillo, Francisco
7626 E. Lockmont Cir
Anaheim Hills, CA  92808


Trujillo, Juan
7032 Remmet Ave Apt 115
Canoga Park, CA  91303


Trujillo, Maxwell
1550 Mariposa Dr
Corona, CA  92879
```

Trujillo, Rafael
747 Hollowell Street
Ontario, CA   91762


Truly Nolen Pest Control
P.O. Box 31990
Mesa, AZ   85275-1990


Tsichlis, Christopher
14 Via Babera
Rancho Santa Margarita, CA   92688


Tun Navarette, Carlos
607 Paseo La Perla
Newbury Park, CA   91320


Turcios, Beria
22876 Leo Lane
Lake Forest, CA   92630


Tustin Ranch Elementary School PTA
12950 Robinson Dr.
Tustin, CA   92782


Two Chefs on a roll
PO Box 31001-1067
Pasadena, CA   91110


Two Zero Six
1916 Pike Place, Ste 12-438
Seattle, WA   98109


U.C. Regents
Attn: Titi Le
405 Hilgard Ave.
Los Angeles, CA   90095

```
U.S. Bank N.A.
P.O Box 790117
St. Louis, MO  63179-0117


U.S. Foods Service Inc.
Gary K. Goldberg
Department 597
Denver, CO  80271


U.S. Foodservice
JoAnne Blomquist
2838 Collections Ctr. Dr.
Chicago, IL  60693


U.S. Foodservice
File 30901
P. O. Box 60000
San Francisco, CA  94160


U.S. Foodservice - Los Angeles
Attn: Jon A. Jezierski
15155 Northam Street
La Mirada, CA  90638


U.S. Foodservice, Inc.
Attn: General Counsel
9755 Patuxent Woods Drive
Columbia, MD  21046


U.S. Foodservice, Inc.
Jason
P.O. Box 1749
Vista, CA  92085


U.S. Foodservice, Inc.
15155 Northam Street
La Mirada, CA  90638
```

U.S. Gymnastics Training Center PSO
1 Argonaut
Aliso Viejo, CA  92656


U.S. Healthworks Medical Group, PC
PO Box 50042
Los Angeles, CA  90074


U.S. Retail Partners, LLC
Kim Masayko/Liz Croft
2999 Oak Road, Suite 1000
Walnut Creek, CA  94597


Uc Pool, Teresa
6132 Kingman #9
Buena Park, CA  90621


UC Regents
9500 Gilman Drive - 0313
La Jolla, CA  92093-0051


UCI Flying Samaritans
24 Esplanade
Irvine, CA  92612


UCLA Student Media
308 Westwood Plaza, KH-118
Los Angeles, CA  90024


UCSD Circle K
9657 Villa La Jolla Drive
La Jolla, CA  92037


UHAS
2200 Pine Knoll Drive #9-E4
Walnut Creek, CA  94595

Union Tribune
P.O. Box 121546
San Diego, CA  92112-5565


Unique Enterprises
806 N. Dodsworth Ave.
Covina, CA  91724


United Healthcare
Dept. CH 10151
Palentine, IL  60055-0151


United Hellenic American Societies
2200 Pine Knoll Drive #9-E4
Walnut Creek, CA  94595


Univeristy Preparation PTA
550 Temple
Camarillo, CA  93010


University Directories, LLC
Claire D
88 Vilcom Circle
Chapel Hill, NC  27514


University Of CA Irvine
111 Academy Way, Suite 210
Irvine, CA  92697-1050


University Parent
4845 Pearl East Circle Ste. 101
Boulder, CO  80301


University Parent Magazines Inc.
929 Pearl St. Suite 200
Boulder, CO  80302

UPS Freight
P.O Box 79755
Baltimore, MD  21279-0755


Uptown Publications
P.O Box 34624
San Diego, CA  92163


Uriostegui, Omar
518 S. Flower St. Apt#B
Santa Ana, CA  92703


Ursery, Emma
4548 Ensenada Street
Denver, CO  80249


US Healthworks
Attn: Angela Gonzalez
28035 Ave. Stanford West
Valencia, CA  91355


USA Traffic Signs
33 Miles Street
Binghamton, NY  13905


UVeritech, Inc.
1200 E. Route 66, Suite 101
Glendora, CA  91740


Val Pak East Valley, Inc.
1530 N. Country Club Drive, Suite 15
Mesa, AZ  85201


Valadez, Jose
682 SW Concord Way
Beaverton, OR  97006

Valadez, Salvador
8762 Langdon Ave. #214
North Hills, CA  91343


Valadez, Stephanie
1613 Montin Ct.
Walnut Creek, CA  94597


Valaguez, Ulises
8939 Cadillac Ave Apt 301
Los Angeles, CA  90034


Valderrama, Cesar
748 N. Sabina St.
Anaheim, CA  92805


Valdez Pastor, Gerardo
655 SE Washington St.
Hillsboro, OR  97123


Valdez, Edgar
2794 Laurel Pl
South Gate, CA  90280


Valdez, Jose
7529 Cripple Creek Road
Citrus Heights, CA  95610


Valdez, Manuel
11177 Acaso Way
San Diego, CA  92126


Valdez, Martha
1121 N. Beachwood Dr.
Los Angeles, CA  90038

Valencia Gonzalez, Felipe
1993 Tilburos St.
Lakewood, CA  90715


Valencia Northbridge BlueFins Swim Team
Attn: Tracy Fiscella
26893 Bouquet Canyon Rd. C-403
Saugus, CA  91350


Valencia, Edgar
1505 E 7th St
National City, CA  91950


Valencia, Maria
13126 19th Street
Chino, CA  91710


Valencia, Sergio
302 S Walnut Ave Apt A
Brea, CA  92821


Valente Cruz, Mario
4233 Euclid Ave
San Diego, CA  92115


Valenzuela, Claudia
P.O. Box 18291
Boulder, CO  80308


Valenzuela, Edgar
645 Leucadia Blvd.
Encitas, CA  92024


Valle, Lilliana
11609 Sylvan St. #4
North Hollywwod, CA  91606

Vallejo, Eynar
2063 S. Rene Drive
Santa Ana, CA  92704


Valley Elementary PTA
ATT: Tammie Statler
Poway, CA  92064


Valley Scene Magazine
6520 Platt Avenue
West Hills, CA  91307


Valseca, David
2009 N. Highland Apt C
Orange, CA  92865


Vang, Jerry
8272n Centerpkwy Unit 112
Sacremento, CA  95823


Vang, Mai
5850 Rightwood Way
Sacramento, CA  95823


Vang, Sue
8272 Center Parkway Apt 112
Sacramento, CA  95823


Vang, Sunny
8272 Center Parkway #112
Sacramento, CA  95823


Varble, Michael
6178 E. Baja
Anaheim Hills, CA  92807

Vargas Arceo, Alejandro
1326 S. Rosewood Ave.
Santa Ana, CA  92707


Vargas Conteras, Tania
3415 W. Flight Ave.
Santa Ana, CA  92704


Vargas Torres, Elias
8692 Flanders Dr.
San Diego, CA  92126


Vargas, Carlos
15432 Duke Circle
Huntington Beach, CA  92647


Vargas, Felipe
2838 S Joers Way apt 1
Des Moines, WA  98198


Vargas, Francisco
4010 Thorn St.
San Diego, CA  92105


Vargas, Jorge
1770 Adelaide St. #218
Concord, CA  94570


Vargas, Jose
32302 Alipaz Apt 191
San Juan Capistrano, CA  92675


Vargas, Nadia
118 W. Cypress St. #3
Glendale, CA  91204

Vargas, Victoria
3822 S Flower Apt A
Santa Ana, CA  92707


Vargas, Yvett
2626 Coronado Ave. #84
San Diego, CA  92154


Varguez, Jesus
850 Warwick Ave Apt 125
Thousand Oaks, CA  91360


Vasquez Cuevas, Cecilia
1714 West Ash Ave
Fullerton, CA  92833


Vasquez Segundo, Edgar
15329 Vose St.
Van Nuys, CA  91406


Vasquez, Carlos
1751 E. Roseville Pkwy #1414
Roseville, CA  95661


Vasquez, Edilberto
402 E. Palmer Ave. #22
Glendale, CA  91205


Vasquez, Enick
10 Round Tree Pl Apt. F
Concord, CA  94521


Vasquez, Israel
7227 Milwood Ave #8
Canoga Park, CA  91303

Vasquez, Jennifer
2420 Crocker Way
Antioch, CA  94531


Vasquez, Leonel
25885 Trabuco Road #30
Lake Forest, CA  92630


Vasquez, Maria
433C Tecate Rd
Tecate, CA  91980


Vasquez, Sandra
5467 Roundtree Pl. Apt. F
Concord, CA  94521


Vaughn, Crystal
635 Farridge Dr.
Roseville, CA  95678


Vazquez Cano, Lorenzo
3140 Casa De Campo #5
San Mateo, CA  94403


Vazquez Cornelio, Martha
814 S. Flower Apt. J
Santa Ana, CA  92703


Vazquez Garcia, Thania
440 Van Houten #35
El Cajon, CA  92020


Vazquez Jimenez, Victor
142 Everett
Moorpark, CA  93021

Vazquez Klistoff, Jose
8753 Parkcliff St
Downey, CA  90242


Vazquez Rosales, Eunices
14650 Nw Cornell Rd. #52
Portland, OR  97229


Vazquez, Irma
1010 Ronan Ave.
Wilmington, CA  90744


Vazquez, Jorge
2736 Kalnor Ave. #12
Norwalk, CA  90650


Vazquez, Miguel
1194 Alexander St
Simi Valley, CA  93065


Vazquez, Patricia
8220 Vincetta Apt#24
La Mesa, CA  91942


Vazquez, Rosa
7803 Centella Street
Carlsbad, CA  92009


Vazquez-Lopez, Adrian
3405 S 176th St Apt 106
Seatac, WA  98188


Vazquez-Lopez, Adrian
3405 S 178th St Apt 106
Seatac, WA  98188

Vazquez-Villalon, Marco
124 S Broadway
Denver, CO  80209


VazquezMendez, Arturo
6921 Birchwood
Citrus Heights, CA  95621


Vega Huerta, Basilio
2315 N. Frederic St. Apt. D
Burbank, CA  91504


Vega Marquez, Erick
10380 Maya Linda Rd. C-113
San Diego, CA  92126


Vega, Angie
8616 Ferndale Street
San Diego, CA  92126


Vega, Carlos
32802 Valle Road
San Juan Capistrano, CA  92675


Vega, Ignacio
3422 Ramona Dr.
Santa Ana, CA  92707


Vega, Juan Carlos
8695 Belfast Circle
San Diego, CA  92126


Vega, Leslie
11023 Hatteras
North Hollywood, CA  91601

Vega, Myrna
11023 Hatteras St.
North Hollywood, CA   91601


Vega, Raul
2333 Pio Pico Dr.
Carlsbad, CA   92008


Vega, Ulises
363 E. 18th St. Apt. B
Costa Mesa, CA   92627


Velador, Nadia
1375 N. Broadway Apt#G13
Escondido, CA   92026


Velasco, Jaime
630 W. Palm St. Unit #10
Orange, CA   92868


Velasco, Jose
2204 Placer Drive
Bay Point, CA   94565


Velasco, Taurino
406 Doroti St.
Moorpark, CA   93021


Velasco-Latorre, Edgar
1100 Karen Way
Mountain View, CA   94040


Velasco-Rojas, Raul
2580 Brower St
Simi Valley, CA   93065

Velasco-Zamora, Rosa
536 B Williams Ave S
Renton, WA  98057


Velasquez Gonzales, Joel
1018 Nw 17th Ave. #113
Hillsboro, OR  97124


Velasquez Lopez, Ricardo
9915 Vaviel Ave #10
Chatsworth, CA  91311


Velasquez, Anabel
7805 Blanchard Ave.
Fontana, CA  92336


Velasquez, Mayra
347 S Orange Ave
Brea, CA  92821


Velasquez, Michele
420 Markwest Station Rd.
Santa Rosa, CA  95407


Velasquez, Nestor
610 Calle Campana #4
San Clemante, CA  92673


Velazco, Moises
2081 Story Ave.
La Habra, CA  90631


Velazquez, Alfredo
9915 Variel Ave. #10
Chatsworth, CA  91311

Velazquez, Carmen
5210 Caminito Mindy St.
San Diego, CA   92105


Velazquez, Juan
5210 Caminito Mindy
San Diego, CA   92105


Ventura Chamber of Commerce
Alison Carlson
801 S. Victoria Ave.
Ventura, CA   93003


Ventura County Clerk
800 South Victoria Ave
Ventura, CA   93009-1260


Ventura County Environmental Heatlh
800 S. Victoria Ave.
Ventura, CA   93009-1730


Ventura County Reporter
50 S. De Lacey Ave Suite 200
Pasadena, CA   91105-3806


Ventura County Star
Box 6711
Ventura, CA   93006


Ventura Family YMCA
3760 Telegraph Rd.
Ventura, CA   93003

Ventura Hillsides Conservancy
Stephen Svete
PO Box 1284
Ventura, CA  93002


Ventura Urgent Care Center
5725 Ralston St. Ste 101
Ventura, CA  93003


Ventura, Alex
14515 Leffingwell Rd Apt 44
Whittier, CA  90604


Ventury County Environmental Health
800 S. Victoria Ave
Ventura, CA  93009-1730


Vera Carballo, Oscar
1144 Corroy Lane Apt P
Roseville, CA  95661


Vera Corvollo, Galdino
Kent Place Apt 61
Roseville, CA  95661


Vera, Enrique
3547 E. Green St.
Pasadena, CA  91107


Verde Lira, Miguel
22424 1/2 Horst Ave.
Hawaiian Gardens, CA  90716


Verdugo-Zepeda, Xavier
1325 Santa Rita Rd Apt 250
Chula Vista, CA  91913

Verizon
P.O. Box 30001
Inglewood, CA  90313-0001


Verizon Wireless
PO Box 4001
Inglewood, CA  90313-4001


Vernick, Courtney
418 S. Broadway St. Apt. B
Redondo Beach, CA  90277


Vestar Property Management
7575 Carson Blvd.
Long Beach, CA  90808


Vestar Property Management
9884 Mission Gorge Road
Santee, CA  92071


Vestar/Kimco Santee LP
C/O Vestar Development Co.
2425 East Camelback Road, Suite 750
Phoenix, AZ  85016


Vestar/Kimco Santee LP
Santee Trolley Square Shopping Center
P.O. Box 16281
Phoneix, AZ  85011-6281


Vestar/Kimco Tustin, LP
C/O Vestar Property Management
2425 East Camelback Road, Suite 750
Phoenix, AZ  85016

Vicente Ixmay, Laura
1148 Conroy
Roseville, CA  95661


Vicente, Celedonio
4727 Callan Blvd. Apt# 16
Daly City, CA  94015


Victoria H, Santiago
2809 W. 8th St. #107
Los Angeles, CA  90005


Video Monitoring Services of America LP
P.O Box 34618
Newark, NJ  07189-4618


Vielman Rivera, Elder
5178 S. Manhattan Pl.
Los Angeles, CA  90062


Vigilant Management Services, Inc
9528 Miramar Rd.
San Diego, CA  92126


Vilchis Avendano, Claudia
201 N. East St. #54
Anaheim, CA  92805


Vilchis Castaneda, Gloria
29965 Via Puesta Del Sol
Temecula, CA  92591


Villa C, Micaela
3130 Topaz Ln #b
Fullerton, CA  92831

Villa Gomez, Miguel
211 S. Montague Ave.
Fullerton, CA  92831


Villa, Elizabeth
585 W. San Ysidro Blvd. #154
San Ysidro, CA  92173


Villa, Fernando
30808 9th Pls, Apt C302
Federal Way, WA  98003


Villa, German
2931 Holdrege Way
Sacramento, CA  95835


Villa-Reyes, Jose
14664 Stanford St.
Moorpark, CA  93021


Village Square Dana Park, LLC
C/O Triple Five Nevada Development Corp.
9510 W. Sahara Ave., Suite 200
Las Vegas, NV  89117


Village Square Dana Park, LLC
1744 Val Vista Drive, Suite 204
Mesa, AZ  85204


Villalba, Leticia
22440 Benson Road Apt# A14
Kent, WA  98031


Villalba, Moises
3362 C St Apt 4
San Diego, CA  92102

Villalobos, Nathan
2739 Denton St.
Riverside, CA  92507


Villalobos, Nathan
141 147th Ave Apt#D21
Portland, OR  97204


Villanueva Cardenas, Gregoria
1321 Lani Kair Dr. Apt. G-3
Concord, CA  94520


Villanueva H, Maricruz
450 W. Hill Street # 16
Oxnard, CA  93033


Villanueva, Rigoberto
1710 SE Gail Ct
Hillsboro, OR  97123


Villareal, Aurora
228 Chambers F-6
El Cajon, CA  92020


Villeda-Sanchez, Leticia
1478 Sunshine Dr.
Concord, CA  94520


Villegas Chaname, Paul
8531 Chapman Ave
Garden Grove, CA  92844


Villegas M, Sergio
1219 Grand Ave.
San Diego, CA  92109

Villegas, Adriana
25885 Trabuco Road #278
Lake Forest, CA  92630


Villegas, Edel
1628 E. Village Ct.
Santa Maria, CA  93454


Viramontes, Juan
31500 1st ave Apt# 16-104
Federal Way, WA  98003


Virtual Press Office
94 Valley Road
Montclair, NJ  07042


Visible Ink
2188 San Diego Avenue
San Diego, CA  92110


Vision Leasing, LLC
Mark Scoggins
P.O. Box 91448
Chicago, IL  60693


Vista/Oceanside Meals on Wheels
651 Eucalyptus
Vista, CA  92084


Voices for Children
2851 Meadow Lark Drive
San Diego, CA  92123


Volker Schmitz
16141 Big Springs Way
San Diego, CA  92127

Volunteer Center of Sonoma County
153 Stony Circle
Santa Rosa, CA  95401


Vons Companies, Inc.
c/o Vestar Property Management
Phoenix, AZ  85011-6281


Vortex
Lisa
3198-M Airport Loop
Costa Mesa, CA  92626


Wageman Company, Inc.
4679 36th Street
San Diego, CA  92116


Waite, Kirin
12100 SE 96th Pl
Renton, WA  98056


Walf, LLC
Rosemarie Steffen
Dept. 2193
Los Angeles, CA  90084-2193


Walf, LLC
Westrust
2535 Townsgate Road, #310
Westlake Village, CA  91361


Walnut Canyon Elementary School
Melissa Gomez
280 Casey Road
Moorpark, CA  93021

Walnut Canyon PTA
ATT: Kori Mandel
Moorpark, CA  93021


Walnut Canyon School PTA
ATT: Melissa
Moorpark, CA  93021


Walnut Creek Chamber of Commerce
1777 Botelho, Ste. 103
Walnut Creek, CA  94596


Walter, Paige
6427 Kaisha St
Corona, CA  92880


Warren, Otis
5175 Merritt Drive
Boulder, CO  80303


Washburn, Ryan
1965 Calle Salto
Thousand Oaks, CA  91360


Washington County
P.O Box 3587
Portland, OR  97208-3587


Washington County Health & Human Service
Attn: Environmental Health
155 North First Avenue, MS-5
Hillsboro, OR  97124-3072


Washington State Dept. Of Revenue
P.O. Box 34052
Seattle, WA  98124-1052

```
Washington State Treasurer
Property Tax Payment Center
P.O. Box 3587
Portland, OR  97208-3587


Waste Management of Sun Valley
P.O. Box 7814
Baldwin Park, CA  91706-7814


Wathco, Inc
5470 Technology Pkwy.
Braselton, GA  30517


Wathco, Inc.
5470 Technology Pkwy.
Braselton, GA  30517


Watson, Christos
10287 Slater Ave. #101
Fountain Valley, CA  92708


Wausau Insurance Co.
P.O Box 0581
Carol Stream, IL  60132-0581


WEA Southcenter LLC
11601 Wilshire Blvd., 11th Floor
Los Angeles, CA  90025


WEA Southcenter LLC
File #56923
Los Angeles, CA  90074-6923


Webster, Jazmin
2226 San Antonio Apt B
Alameda, CA  94501
```

Weingarten Nostat
3101 North Central Ave, Suite 990
Phoenix, AZ  85015

Weingarten Nostat, Inc.
Kristen Strahan / Attn AR LFILIE01 /0514
P.O. Box 201692
Houston, TX  77216-1692

Weingarten Nostat, Inc.
2600 Citadel Plaza Drive, Suite 125
Houston, TX  77008

Weingarten Nostat, Inc.
P.O. Box 201692
Houston, TX  77216-1692

Weingarten Realty
4440 North 36th Street, Suite 200
Phoenix, AZ  85018

Weiser, Erik
11329 Ave De Los Lobos Apt. C
San Diego, CA  92127

Welch, Elizabeth
2305 Copperfield Drive
Santa Rosa, CA  95401

Welcome Wagon Club of Carlsbad
Linda Schechner
7083 Rockrose Terrace
Carlsbad, CA  92011

Wells Fargo Visa
PO Box 1318
Sacramento, CA  95812


Wespac Management Group
28914 Roadside Dr., #C-1
Agoura Hills, CA  91301


West Coast Mailing & Distribution
1669-A Brandywine Avenue
Chula Vista, CA  91911


West End Services
P.O. Box 26189
San Diego, CA  92196


West Hollywood Gateway
Attn: Justin Watkins
7100 Santa Monica Blvd.
West Hollywood, CA  90046


West Ranch High School Softball
ATT: Leah Becker
Stevenson Ranch, CA  91381


West-Care Landscape Management
1245 Bernardo Ridge Place
Escondido, CA  92029


West-Care Landscape Management LLC
1245 Bernardo Ridge Place
Escondido, CA  92029


Westaff
PO Box 54619
Los Angeles, CA  90054

Westco Remote Systems, Inc
2195 Faraday Ave., Unit A
Carlsbad, CA  92008


Western Design Group Inc
4612 NE Minnehaha St
Vancouver, WA  98661


Western Glass Tinting
17921 Skypark Circle Ste. E
Irvine, CA  92614


Westfield Copr., Inc.
11601 Wilshire Blvd., 11th Floor
Los Angeles, CA  90025-1748


Westfield Shoppingtown Santa Anita
400 S. Baldwin Ave., Suite 231
Arcadia, CA  91007


Westlake Village Apartments
Valerie D'Souza
333 Park Plaza Drive
Daly City, CA  94015


Westmoor High School Threater Arts Progr
Peter Panagopulos
699 Sacramento Blvd. # 100
Daly City, CA  94015


Westview HS Girls Lacrosse Team
Sandra Gharabaghli
13500 Camino Del Sur
San Diego, CA  92129

Westwood Elementary School PTA
ATT: Melissa Montanez
San Diego, CA  92127


White, Kevin
732 Walnut Dr.
Oxnard, CA  93030


White, Saraya
433 West 76 St
Los Angeles, CA  90044


Whiteside, Darcie
2724 Pine Creek Circle
Fullerton, CA  92835


Wiedenbach-Brown Co., Inc.
Scott Brandino
10 Skyline Drive
Hawthorne, NY  10532


Wild 96 / KWIE - FM
1845 Business Center Dr.
San Bernardino, CA  92408


Wiley Rein LLP
1776 K  Street NW
Washington, DC  20006


William M. Baker
249 South Highway 101
Solana Beach, CA  92075


Williams Construction Corp.
2701 W. Mansfield Ave.
Englewood, CO  80110

Williams, Ashley
160 14th St. #407
Oakland, CA  94612


Williams, Jonathan
3838 Pendiente Ct.
San Diego, CA  92124


Wilson, Jonathan
2565 Elm Ave.
San Diego, CA  92154


Wilson, Sarah
21000 NW Quatama Road #76
Beaverton, OR  97006


Wine Country Radio
3565 Standish Ave.
Santa Rosa, CA  95407


Wishes for Children Foundation
44752 Corte Sanchez
Temecula, CA  92592


Woldegiorgis, Samrawit
4822 S 162nd Street
Tukwila, WA  98188


Wolman, Brian
13734 Midland Road
Poway, CA  92064


Wood, James
1949 Jeanette Drive
Pleasant Hill, CA  94523

Wood, Sara
2323 Nw 188th Ave. #623
Hillsboro, OR   97124


Worcester Industrial Products Corp
7 Brookfield Street
Worcester, MA   01605


Workman, Ashleh
218 Abele St.
Woodland, CA   95095


WorkPlace Media, Inc.
9325 Progress Parkway
Mentor, OH   44060


Worldwide Property Mgmt., Inc.
PO Box 246
Montrose, NY   10548


Wright, Brittany
2206 E Jacaranda Ave
Orange, CA   92867


Wyde Beam Broadband
1333 W. Broadway
Mesa, AZ   85202


Xcel Energy
P.O Box 9477
MPLS, MN   55484-9477


Xula, Luis
1437 S. Magnolia Ave
Santa Ana, CA   92707

Y-Knot Party Corporation
1127 W. Main St.
Mesa, AZ  85201


Yanes, Roxana
2066 Welden Lane
Bay Point, CA  94565


Yang, Kao
4224 Norwood Ave. Apt. A
Sacramento, CA  95838


Ybarra, Dwight
25800 Industrial Blvd #I272
Hayward, CA  94545


Yellow Transportation, Inc
PO Box 5901
Topeka, KS  66605-01


YMCA San Diego DBA Magdalena Ecke Family
4715 Viewridge Ave. Ste 100
San Diego, CA  92123


Ymzon, Sarah
240 Lake Merced Blvd. #7
Daly City, CA  94015


Young + Co. Inc.
4010 Goldfinch St.
San Diego, CA  92103


Young Musicians Foundation
195 S. Beverly Drive Suite 414
Beverly Hills, CA  90212

```
Young's Market Company
PO Box 30658
Los Angeles, CA  90030


Young, Ameshia
1827 A Bay St
Alameda, CA  94501


Young, Anthony
9708 Great Egret Ct.
Elk Grove, CA  95757


Zaguilan, Janet
7060 Etiwanda Ave. #203
Reseda, CA  91335


Zamora, Justin
42032 Ferris Rd Apt C
El Monte, CA  91732


Zamora, Nayely
3500 Maxon Rd. #10
El Monte, CA  91732


Zanella F., Jose
225 Newhope St. #102
Santa Ana, CA  92704


Zapien, Martina
2722 B. Ave
National City, CA  91950


Zarate, Misael
42206 Stonewood Rd. Apt.18-B
Temecula, CA  92591
```

Zarraga, Christian
200 Grapevine Road Apt# 143
Vista, CA   92083


Zavala Gonzales, Porfirio
6200 Nw Hall Blvd. #124
Beaverton, OR   97008


Zavala Sanchez, Leticia
4500 19th St. #220
Boulder, CO   80304


Zavala, Mary
4610 Arapahoe #1
Bolder, CO   80303


Zazueta, John
4208 Tierra Bonita
National City, CA   91950


Zelman Moorpark, LLC
Sandy L. Garay/Bob Exel
File No. 57490
Los Angeles, CA   90074-7490


Zemichael, Hanna
2486 Nw Schmidt Way #375
Beaverton, OR   97006


Zemlicka, Michael
853 E. 14th Ave.#204
Denver, CO   80218


Zetino-Dolores, Jose
13751 Edwards Street Apt# 33B
Westminister, CA   92683

Zetty, Nikos
2100 Lake Wash Blvd P205
Renton, WA  98056


Zhuang, Jia Jia
736 East Shore Terr. #80
Chula Vista, CA  91913


Zinab, Fayadh
9525 SW 165th Ave
Beaverton, OR  97007


Zober, George
717 Patricia Ave
San Mateo, CA  94401


Zolezzi, Chalise
1705 Catalina Blvd
San Diego, CA  92107


Zuniga Herrera, Manuel
1770 Adelaide St Apt 218
Concord, CA  94520


Zuniga, Alma
493 Lemar Ave
Oxnar, CA  93036


Zuniga, Linda
1420 E. Beta Place
Anaheim, CA  92805


Zurich North America
8734 Paysphere Circle
Chicago, IL  60674

Zurita, Polo
616 E.Imperial Hwy. Apt.G
Fullerton, CA  92835